**Expanded Surveillance of IP Address 24.23.64.145**

**ISP:** Comcast Cable
**Location:** Jackson, MI

| Hit Date UTC | Filename |
|---|---|
| 07/22/2013 | Top Of The Pops 1969-1973  5 CD'S- Team Robin Hood NL |
| 07/22/2013 | VA - Hit Explosion (2013) NLToppers |
| 07/22/2013 | Top Of The Pops 1984-1988 5 CD'S- Team Robin Hood NL |
| 07/22/2013 | Top Of The Pops 1979-1983 5 CD'S- Team Robin Hood NL |
| 07/22/2013 | Top Of The Pops 1974-1978  5 CD'S- Team Robin Hood NL |
| 07/22/2013 | Top Of The Pops 2004-2006 4 CD'S- Team Robin Hood NL |
| 07/21/2013 | Chillout Moods (8cd)[Mp3][www.lokotorrents.com] |
| 07/21/2013 | Oblivion.2013.HDRip.XviD-THGF |
| 07/21/2013 | Fruits (The Good Cook Techniques and Recipes Series) By The Editors of Time-Life Books |
| 07/21/2013 | Coronation.Street.Season.54.Episode.10.Fri.May.24.2013.[.Episode.1.HDTV.XviD-FQM |
| 07/21/2013 | Breads (The Good Cook Techniques and Recipes Series) By The Editors of Time-Life Books |
| 07/21/2013 | the_unexpected_houseplant.epub |
| 07/20/2013 | Now Thats What I Call Love Songs 2013 (2013) MP3 |
| 07/20/2013 | Tutsplus - Computer Networks Distilled V413HAV |
| 07/20/2013 | Emilie Autumn-Enchant |
| 07/20/2013 | Mastermix Professional Dance Disc 31 MP3 BLOWA TLS |
| 07/20/2013 | Betty Crocker Halloween Cookbook (gnv64).pdf |
| 07/20/2013 | Cakes ,Baking  And Recpies Mixe Cooking Books Pack-Mantesh |
| 07/19/2013 | Pop Party  School Of Pop 2011 |
| 07/19/2013 | Pasta (The Good Cook Techniques and Recipes Series) |
| 07/19/2013 | Civilization V + DLC + Expansions PC  MULTi-6 ^^nosTEAM^^ |
| 07/19/2013 | Pies and Pastries (The Good Cook Techniques and Recipes Series) |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 07/18/2013 | VA House Licks Vol.3 (2013) [WwW.LoKoTorrents.CoM] |
| 07/18/2013 | Snacks and Sandwiches (The Good Cook Techniques and Recipes Series) |
| 07/18/2013 | The Cranberries Discography (1991-2010) [WwW.LoKoTorrents.CoM] |
| 07/18/2013 | Eggs and Cheese (The Good Cook Techniques and Recipes Series) |
| 07/18/2013 | Soups (The Good Cook Techniques and Recipes Series) |
| 07/18/2013 | Poultry (The Good Cook Techniques and Recipes Series) |
| 07/18/2013 | Sauces (The Good Cook Techniques and Recipes Series) |
| 07/18/2013 | Pacific Rim - OST (2013) |
| 07/18/2013 | Outdoor Cooking (The Good Cook Techniques and Recipes Series) |
| 07/18/2013 | 1988 -  Earth, Wind and Fire  - The Best Of Earth Wind and Fire Vol. II  [mp3@320][mrtude42][h33t] |
| 07/18/2013 | Fleetwood Mac - Live 1980 (2013) 24bit FLAC Beolab1700 |
| 07/18/2013 | ZZ Top Rancho Texicano Greatest Hits 3CD [Bubanee] |
| 07/18/2013 | VA - Dance Classics Of The 90s Revolution [Bubanee] |
| 07/18/2013 | Californication S05E01 DVDRip XviD-TOPAZ |
| 07/18/2013 | Diario Deportivo Marca 5-4-2013 |
| 07/18/2013 | [www.tnttorrent.info] Kirot - The Assassin Next Door 2009 [DVDRip.XviD.AC3-miguel] [Ekipa TnT] |
| 07/18/2013 | 1990 -  Earth Wind and Fire  - Heritage [mp3@320][mrtude42][h33t] |
| 07/18/2013 | Ultimate 80s Cartoon Collection (First Episodes) |
| 07/18/2013 | Freddie Mercury The Solo Collection (2000) [WwW.LoKoTorrents.CoM] |
| 07/17/2013 | Top 100 Summer Club Hits 2013 320KB (Spookkie) TBS |
| 07/17/2013 | Monsters University 2013 HDTS XviD-Feel-Free |
| 07/17/2013 | National Geographic Answer Book Fast Facts About Our World.pdf |
| 07/17/2013 | Summer_Trance_Top_50_-_2013 |
| 07/17/2013 | Fun Summer Dance 2013 Maxx |
| 07/17/2013 | VA - 40 Summer Trance Hits 2013 |
| 07/17/2013 | [www.Cpasbien.com] Maximum_Hit_Music_2012_Volume_1-CD-2012-MnD |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 07/17/2013 | VA - Now Thats What I Call A Number One 3CD (RETAIL) -mp3 |
| 07/17/2013 | The Healing Remedies Sourcebook (gnv64).pdf |
| 07/17/2013 | Mastermix Pro Dance 35[December 2010][320][MP3]-TLS |
| 07/17/2013 | Now Thats What I Call Party Anthems (2012) |
| 07/17/2013 | Sex Talk And The Sexual Martial Art And Sexercise The Hottest Way to Burn Calories, Get a Better Body, and Experience Mindblowing Orgasms Ebooks-Mantesh |
| 07/17/2013 | PC World USA - Fast PC Fixes 26 Quick Tips Solve Your Windows, Hardware, Software and Mobile Problems (August 2013) |
| 07/17/2013 | Now That's What I Call 30 Years (2013) |
| 07/16/2013 | Jatt And Juliet 2 (2013) - DVDScr - Punjabi Movie - ICTV - JalsaTime.Com |
| 07/16/2013 | Sex Pistols - Jubilee Greatest Hits [Bubanee] |
| 07/16/2013 | The Sweet-Sweetest power hits 2 CD 2001 |
| 07/16/2013 | the.borgias.s03e07.hdtv.x264-2hd.mp4 |
| 07/16/2013 | btcp6572_1500*.mp4 |
| 07/16/2013 | Now That's What I Call Music! 85 (Pre-Release) (2013) [Skytwohigh] |
| 07/15/2013 | [HorribleSubs] Kemono no Souja Erin - 43 [480p].mkv |
| 07/15/2013 | Naughty America 2013 My Sisters Hot Friend Rahyndee XXX 1080p WEB-DL H264 AAC |
| 07/15/2013 | The Best College Classics Album In The World ... Ever! |
| 07/15/2013 | [Oasis-Fansub]_Oni_Chichi_Reborn_(VOSTFR) |
| 07/14/2013 | [R.G. Mechanics] Civilization 5 GOTY |
| 07/14/2013 | The Cult - The Singles Greatest Hits [Bubanee] |
| 07/14/2013 | Kjell Ola Dahl - Gevangen in het Web, NL Ebook(ePub).DMT |
| 07/14/2013 | VA-Billboard Top Hot 100 Hits Of 2007-2008 |
| 07/14/2013 | Matbach Music Group_collection_mp3_c2c |
| 07/14/2013 | Joe Cocker - Gold Greatest Hits 2CD [Bubanee] |
| 07/14/2013 | VA - Ministry Of Sound - Superstar DJs (3 CD) [2013] |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 07/14/2013 | VA - No Thanks! The '70s Punk Rebellion (4CD Box) [FLAC] |
| 07/14/2013 | Billboard Hot 100 Charts [29-06-2013][Mp3][www.lokotorrents.com] |
| 07/13/2013 | Oblivion (2013)1080p BluRay x264 AXED [PublicHD] |
| 07/13/2013 | Now Thats What I Call Music 81 (2012) - 2CD [tL] |
| 07/13/2013 | [HenShin]_Aku_no_Hana_-_03_[2279503B].mkv |
| 07/13/2013 | VA - Now That's What I Call Music! 83 [2012] |
| 07/13/2013 | Now Thats What I Call Music 82 (2012) - 2CD [tL] |
| 07/13/2013 | Ninja Ponk [ALIEN WORM Marcin Konczakowski] (v2.20 Univ ASLR LP os43)-Allal123.Lr11.ipa |
| 07/12/2013 | □□□ □□□ E04 130317 HDTV.XviD |
| 07/12/2013 | Sid Meier's  Civilization V - Brave New World [REVENANTS] |
| 07/12/2013 | VA Disco Funk Party (2013) [WwW.LoKoTorrents.CoM] |
| 07/12/2013 | NubileFilms -.Iwia |
| 07/12/2013 | Windows 7 Genuine combo Pack For (64 and 32 Bit) For Laptops and PC's By  -kommu- |
| 07/12/2013 | Music Of Your Life (9cd)[Mp3][www.lokotorrents.com] |
| 07/12/2013 | VA -- Chilled RandB - The Platinum Edition [Explicit] (2013) (320kbps) (MP3) {HARFORD} |
| 07/12/2013 | Robin Thicke - Blurred Lines [2013 - MP3 - 320KBPS][LATEST ALBUM] - [MAHIY] |
| 07/12/2013 | Sid Meiers Civilization V Brave New World [English][PCDVD][EXPANSION][3DM][WwW.GamesTorrents.CoM] |
| 07/12/2013 | Self Defence - Armed and Unarmed Tactics -Mantesh |
| 07/11/2013 | TeamViewer 8.0.19617 Final Enterprise - SceneDL |
| 07/11/2013 | Schaum's Physics - Applied Physics Crash Course - Schaum's Physics.pdf |
| 07/11/2013 | The.Internship.2013.BRRiP.XViD-QUALiTY |
| 07/11/2013 | The New York Times - Tuesday September 18th 2012 (Malestrom) |
| 07/11/2013 | CaN via Teknology  datamixed by dee3 [WAVE] |
| 07/11/2013 | Auf.den.Spuren.des.Marsupilami.2012.BDRip.AC3.German.XviD-MB |
| 07/11/2013 | Journey (Steve Perry) Discography (1975-2011) [WwW.LoKoTorrents.CoM] |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 07/10/2013 | Despicable Me 2 2013 HDCAM READNFO x264 AAC-BadMeetsEvil[rarbg] |
| 07/10/2013 | Encyclopedia of Mafia.pdf |
| 07/10/2013 | Kaylee.Brookshire.Horny.wet.and.ready.to.fuck.BackRoomFacials.08.10.12.HD_iyutero.com.mp4 |
| 07/09/2013 | Flip Wilson Stand-up albums |
| 07/09/2013 | Man of Steel 2013 720p R6 x264 LiNE-JYK |
| 07/09/2013 | Shooter Jennings - The Other Life (2013) [FLAC] |
| 07/09/2013 | The Heat 2013 TS x264-THC |
| 07/08/2013 | The.Men.Who.Built.America.6of8.Owning.It.All.BDRip.720p.x264.AAC.MVGroup.org.mkv |
| 07/08/2013 | Mad.Men.S06E06.720p.HDTV.x264-EVOLVE |
| 07/08/2013 | The.Men.Who.Built.America.7of8.Taking.the.White.House.BDRip.720p.x264.AAC.MVGroup.org.mkv |
| 07/08/2013 | Encyclopedia of Comic Book Heroes V1-3 |
| 07/08/2013 | TXE |
| 07/08/2013 | 082 Hits Of The 70's - Vol. 4 (1970) |
| 07/08/2013 | New Tricks S09E05 HDTV x264-COMPULSiON[ettv] |
| 07/08/2013 | The.Men.Who.Built.America.8of8.The.New.Machine.BDRip.720p.x264.AAC.MVGroup.org.mkv |
| 07/07/2013 | [ www.UsaBit.com ] - The_Croods_2013_WEBRip_x264_AAC_BadMeetsEvil |
| 07/07/2013 | The Pet Shop Boys - Electric [MP3-320][Bubanee] |
| 07/07/2013 | madisonpov.wmv |
| 07/07/2013 | Girls.In.White.2012.XXX.DVDRip.XviD-STARLETS |
| 07/07/2013 | Gothic 2 - Gold Edition |
| 07/06/2013 | ADOBE PHOTOSHOP CS5.1 EXTENDED EDITION.rar |
| 07/06/2013 | Tom Jones The Definitive Collection 1964-2002 [Mp3][www.lokotorrents.com] |
| 07/06/2013 | Beatport Top 100 April (2013) 320KB (Spookkie) |
| 07/06/2013 | Beatport Top 100 May 320KB 2013 (Spookkie) |
| 07/06/2013 | Beatport Top 100 June 320KB 2013 (Spookkie) TBS |
| 07/05/2013 | VA - Mega Dance Party Summer Vol.2 (2012) [WwW.ZoNaTorrent.CoM] |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 07/05/2013 | VA - Mega Dance Party Summer Vol.8 (2012) [WwW.ZoNaTorrent.CoM] |
| 07/05/2013 | [ www.Torrenting.com ] - The.Last.Ride.A.Story.of.Hank.Williams.2012.HDRip.x264.AC3-FooKaS |
| 07/05/2013 | Mega Dance Party Summer Vol.6 (2012) [WwW.ZoNaTorrent.CoM] |
| 07/05/2013 | How It Works Book of Amazing Technology - Everything You Need To Know About the Worlds Best Tech (Volume 2, 2013) |
| 07/05/2013 | VA - Summer Dance Party (2013) |
| 07/05/2013 | sandraaa.rar |
| 07/04/2013 | Space Warriors 2013 DVDRip Xvid AC3 UnKnOwN |
| 07/04/2013 | The Twilight Saga Breaking Dawn Part 2 (2012)BdRip.HQ-UoW[Verified] |
| 07/04/2013 | Spring Breakers (2012) |
| 07/04/2013 | My 35 Books - July 2013 |
| 07/04/2013 | Bake It Like You Mean It (gnv64).epub |
| 07/04/2013 | Quartet (2012) |
| 07/03/2013 | Suicide Tendencies - Prime Cuts Greatest Hits [Bubanee] |
| 07/03/2013 | Siegel Criminology 11th c2012 txtbk.pdf |
| 07/03/2013 | Blue Oyster Cult - Essentials Greatest Hits [Bubanee] |
| 07/03/2013 | Kylie Minogue - The Best Of Greatest Hits [Bubanee] |
| 07/03/2013 | The.Bitter.Pill.DvDrip[FR-SUB]-NikonXp |
| 07/03/2013 | Allele-Point_Of_Origin-2005-h8me |
| 07/03/2013 | New Kids On The Block - Greatest Hits [Bubanee] |
| 07/03/2013 | Yoga Heals Your Back 10-Minute Routines that End Back and Neck Pain.pdf |
| 07/03/2013 | Green Day Complete Official Discography (1990-2012) [WwW.LoKoTorrents.CoM] |
| 07/03/2013 | All New Square Foot Gardening - Grow More In Less Space.pdf |
| 07/03/2013 | Skrillex discography |
| 07/03/2013 | VA - Hot Dance Summer Vol.9 (2013) |
| 07/03/2013 | Backstreet Boys - Chapter One Greatest Hits [Bubanee] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 07/03/2013 | Ratt - Ratt and Roll 81-91 Greatest Hits [Bubanee] |
| 07/03/2013 | Anthrax - Madhouse Greatest Hits [Bubanee] |
| 07/03/2013 | Hansel and Gretel Witch Hunters (2013) [1080p] |
| 07/02/2013 | (一般小説) [鏡貴也] 大伝説の勇者の伝説 13.zip |
| 07/02/2013 | Yeh.Dil.Aashiqanaa.2002.DVDRip.XviD-BrG |
| 07/02/2013 | UML Diagrammer 6.27 Build 2070 |
| 07/01/2013 | BBC.The.Genius.of.Carl.Faberge.PDTV.x264.AAC.MVGroup.org.mp4 |
| 07/01/2013 | Discovery.Ch.Unsolved.History.Death.of.the.Red.Baron.PDTV.x264.AAC.MVGroup.org.mp4 |
| 07/01/2013 | prepper collection.rar |
| 07/01/2013 | Top 100 Summer Club Hits [2013][Mp3][www.lokotorrents.com] |
| 07/01/2013 | Berberian Sound Studio.2012.BDRip.1080p.mkv |
| 07/01/2013 | VA-Absolute_Dance_Summer_2009-2CD-2009-pLAN9 |
| 06/30/2013 | VA Burlesque Glamorous Deep House Selection (2013) [WwW.LoKoTorrents.CoM] |
| 06/30/2013 | Absolute Dance Summer 2012 2CD 320KB TBS |
| 06/30/2013 | Betty Crocker The Big Book of Cookies (gnv64).pdf |
| 06/30/2013 | For Djs Only 2013-03 Club Selection (2013) |
| 06/30/2013 | VA - Best of 2013 Sommerhits |
| 06/30/2013 | VA - Dance Floor Summer Hits 2012 40 Massive Dance Hits [2012] |
| 06/30/2013 | GT KARTTA 2005 SUOMI |
| 06/30/2013 | Absolute Dance Summer 2011 (2CD) 320KB TBS |
| 06/30/2013 | Best of 2013 Sommerhits (2013) |
| 06/30/2013 | VA - Hot Dance Summer Vol. 7 (2013) |
| 06/30/2013 | CoffeeScript |
| 06/30/2013 | The.Lost.Room.S01E06.HDTV.Subtitulado.SC.avi |
| 06/30/2013 | VA - Hot Dance Summer Vol.6 (2013) |
| 06/30/2013 | Prepper collection 2 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 06/30/2013 | Maps of the Ancient World - Ortelius - A Selection of 30 Maps from The Osher and Smith Collections.pdf |
| 06/30/2013 | shdxxx-thefrathouse.1080p.mkv |
| 06/29/2013 | X-Art.13.06.26.Angelica.Dreams.Do.Come.True.XXX.1080p.MP4-KTR |
| 06/29/2013 | 538 -  Hitzone 64 (2013) NLToppers |
| 06/29/2013 | Deadly.Women.XXX.DVDRip.x264-UPPERCUT |
| 06/29/2013 | Daughter.Does.Daddy.XXX.DVDRip |
| 06/29/2013 | 101 High Intensity Workouts For Fast Results (101 Workouts) By Muscle And Fitness -Mantesh |
| 06/29/2013 | Sluts_In_The_Sun.avi |
| 06/29/2013 | GFRevenge.13.06.24.Sexy.Foster.XXX.HR.FLV-KTR |
| 06/29/2013 | Editors - The Weight Of Your Love 2CD Deluxe [Bubanee] |
| 06/29/2013 | 538 - Hitzone 65 (2013) NLToppers |
| 06/29/2013 | Keep Calm And Be Happy (2013)[Mp3][www.lokotorrents.com] |
| 06/29/2013 | VA - 100 Klubnykh 10 Khitov from AGR (2013) MP3, 320 kbps |
| 06/29/2013 | 538  - Hitzone 66 (2013) NLToppers |
| 06/28/2013 | College Algebra Demystified.pdf |
| 06/28/2013 | YoungSexParties - Alina.Kira |
| 06/28/2013 | Girls.In.White.2012.3.XXX.DVDRip.XviD-STARLETS |
| 06/27/2013 | Opening of Misty Beethoven Classic XXX |
| 06/27/2013 | Tokyo-Hot - Farewell Fuck Party - Nami Honda [Uncensored].avi |
| 06/27/2013 | educating miss rai.wmv |
| 06/27/2013 | WowPorn.13.06.27.Anjelica.Cum.With.Me.XXX.1080p.MP4-KTR |
| 06/27/2013 | 20yr old Farmers Daughter gets her huge tits bound, skull and Pussy fucked, made to cum over and over.  Allie James  Matt Williams |
| 06/27/2013 | Playboy (USA) - July August 2013.pdf |
| 06/27/2013 | Stat Quo - Underground Atlanta Vol.4 (2006) - Hip Hop By FEFE2003.rar |
| 06/27/2013 | The Doors - Infinite Box Set (2013) MP3@320kbps Beolab1700 |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 06/27/2013 | Trance Top 1000 (2013) (Inspiron) |
| 06/26/2013 | Yoga for a New You (gnv64).pdf |
| 06/26/2013 | Alicia Keys - 2001-2013 Discography 7CDRip [Bubanee] |
| 06/25/2013 | [ www.UsaBit.com ] - Iron Man 3 (2013) 720p HDTV 900MB Ganool.mkv |
| 06/25/2013 | Girls.In.White.2012.2.XXX.DVDRip.XviD -STARLETS |
| 06/25/2013 | INCEST LOVE and IN SISTER PANTIES An Adult Comic by {(ACF)} |
| 06/25/2013 | MAXIM Magazine (USA) July 2013 |
| 06/25/2013 | Monsters.University.2013.TS.XviD-MiLLENiUM |
| 06/25/2013 | SEDUCED AMANDA (incest) COMIC SITERIP An Adult Comic by {(ACF)} |
| 06/25/2013 | Beginning ASP.NET 2.0 With CSharp (2006) |
| 06/24/2013 | J.J. Cale - Universal Maters Collection Greatest Hits [Bubanee] |
| 06/24/2013 | Gary Moore - Out In The Fields Greatest Hits [Bubanee] |
| 06/24/2013 | Ace Of Base - Greatest Hits 2CD [Bubanee] |
| 06/24/2013 | VA - Jukebox Souvenirs Vol 2 [3CD] [2013] |
| 06/24/2013 | 101 Tropical Drinks.epub |
| 06/24/2013 | Bedtime.Stories.XXX.DVDRip.x264-CHiKANi |
| 06/24/2013 | Children's Picture Dictionary with General Knowledge (gnv64).pdf |
| 06/24/2013 | Bedtime.Stories .2.XXX.DVDRip.x264-CHiKANi |
| 06/24/2013 | Ultimate Magazine Collection May - July 2013 |
| 06/24/2013 | Antique Maps (History Maps Ebook).pdf |
| 06/23/2013 | mfhmindiasummerjohnnycastle2_720.mp4 |
| 06/23/2013 | Nikita.XXX.DVDRip.x264-UPPERCUT.mp4 |
| 06/23/2013 | Predator.7z |
| 06/23/2013 | Santana - Santana - 2-CD-Set - [TFM] |
| 06/23/2013 | Once Upon Annette (Vivid) XXX Classic (DVDRip).avi |
| 06/23/2013 | The Creepers Family 2 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 06/22/2013 | Talking Heads |
| 06/21/2013 | The Epic 2013 XviD[Bellatrix].avi |
| 06/21/2013 | VA-Now_Thats_What_I_Call_Music_84-2CD-2013-MTD |
| 06/21/2013 | Pure X - Crawling Up the Stairs (2013) [V0] |
| 06/21/2013 | The Following 2013 DVD rip AC3 5.1 (FR NL EN sub) BlueLady |
| 06/21/2013 | Joe_Satriani-Unstoppable_Momentum-2013-C4 |
| 06/20/2013 | Encyclopedia of the World's Best-Kept Secrets By Nature_DMT (Persia).pdf |
| 06/20/2013 | VA - Now Thats What I Call A Workout 2 2013 Pop 320kbps CBR MP3 [VX] [P2PDL] |
| 06/20/2013 | Дискотека 2013 Dance Club Vol. 110 |
| 06/19/2013 | Windows 7 Permanent Activator Loader eXtreme Edition v3.503 |
| 06/19/2013 | Microsoft.Windows.7.Ultimate.SP1.x86.Integrated.June.2013-Maherz |
| 06/17/2013 | The Doobie Brothers - Original Album Series [Box Set] (2013)  mp3@320 {1337x}-kawli |
| 06/16/2013 | Jethro Tull - All The Best Greatest Hits [Bubanee] |
| 06/16/2013 | [www.Cpasbien.com] Mega_Dance_Summer_Top_100_2012-4CD-2012-wAx |
| 06/16/2013 | Scorpions - The Very Best Greatest Hits [Bubanee] |
| 06/16/2013 | The Byrds - The Complete Columbia Albums Collection (2011) [FLAC] |
| 06/16/2013 | VA - Hot Dance Summer Vol.3 (2013) |
| 06/16/2013 | Bay City Rollers - The Greatest Hits [Bubanee] |
| 06/16/2013 | Windows XP Professional SP3 32-bit - Black Edition 2013.5.22.zip |
| 06/16/2013 | Hall and Oates - Singles Greatest Hits [Bubanee] |
| 06/15/2013 | Empire of the Sun (1987) |
| 06/15/2013 | Men's Fitness 12 Minute Workout 2013 |
| 06/15/2013 | Pure... Fitness [2156] PL |
| 06/15/2013 | Empire Of The Sun - Ice On The Dune CDRip [Bubanee] |
| 06/14/2013 | Iron Butterfly - Light and Heavy Greatest Hits [Bubanee] |
| 06/14/2013 | Marvin Gaye - Motowns Greatest Hits [Bubanee] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 06/14/2013 | The Beatles - 1 - Greatest Hits 2011 Remaster [Bubanee] |
| 06/14/2013 | Hans Zimmer - Man Of Steal 2013 Deluxe [Bubanee] |
| 06/13/2013 | The Best Singles Of All Time 60s-70s-80s-90s and No1s (1999) [WwW.LoKoTorrents.CoM] |
| 06/13/2013 | 47 Simple Herbal Remedies, Antibiotics And Medicine-Maker's Handbook -Mantesh |
| 06/13/2013 | Nutrition and Diagnosis-Related Care 7th Edition.pdf |
| 06/13/2013 | M.O.S.90's.Groove.Vol.1.[2012]3CDs.(BINGOWINGZ) |
| 06/12/2013 | Counting Crows - Films About Ghosts - Greatest Hits [visit bubanee.blogspot.com.au] |
| 06/12/2013 | Elton John - 1970-2002 Greatest Hits 2CD [visit bubanee.blogspot.com.au] |
| 06/12/2013 | The Police and Sting Greatest Hits 2CD [visit bubanee.blogspot.com.au] |
| 06/12/2013 | VA - Disco Music Classics [Bubanee] |
| 06/12/2013 | The Eagles - The Ultimate Greatest Hits 3CD [Bubanee] |
| 06/12/2013 | 1960s Pop and Rock Hits - Damn Near ALL of Them - 2 of 2 |
| 06/10/2013 | The Divinyls - Greatest Hits CDRip [Bubanee] |
| 06/10/2013 | Savages 2012 R5 NEW LiNE XViD-BSP |
| 06/10/2013 | Paul Hardcastle - Collection 1985-2013 (MP3 @ 320 Kbps) 2013 |
| 06/10/2013 | Greatest Hits The MP3 320 Collection Pt.1 [visit bubanee.blogspot.com] |
| 06/10/2013 | 32 Magician Books Cards and Other Tricks |
| 06/10/2013 | Tomb Raider No Cd No Dvd by SKIDROW |
| 06/10/2013 | Lil Wayne - I Am Not a Human Being, Vol. 2 (Deluxe Edition).rar |
| 06/10/2013 | The New Solar System |
| 06/09/2013 | Oldies |
| 06/09/2013 | VA - Th'is 70's Disco, Glam and Soul 3-CD Set - [TFM] - [MP3-320] - 2011 |
| 06/09/2013 | VA - Armada House 2013 |
| 06/09/2013 | GREATEST HITS COLLECTIONS Pt.2 [OPUS][Bubanee] |
| 06/09/2013 | 200 Hits of 1950s and 1960s (10CDs) Hot Dogs, Hits and Happy Days (FLAC) (CD Rip) |
| 06/08/2013 | 100 hits 1950-1960- mp3-part 2 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 06/08/2013 | Muscle Gaining Secrets - Pushing the Limits! - Total Body Strength With No Equipment -Mantesh |
| 06/07/2013 | Barry White - Love Songs - [TFM] |
| 06/07/2013 | This Book Made Me Do It -Cool Things to Make,Do and Explore - Mantesh |
| 06/07/2013 | WWE.Friday.Night.Smackdown.2013.05.10.HDTV.x264-Ebi.mp4 |
| 06/07/2013 | The Doors - Greatest Hits 2CD [Bubanee] |
| 06/07/2013 | 3 Doors Down - The Greatest Hits [Bubanee] |
| 06/07/2013 | The Moody Blues - Greatest Hits and More 2CD [Bubanee] |
| 06/06/2013 | [ www.TorrentDay.com ] - Last.Man.Standing.US.S02E18.HDTV.XviD-AFG |
| 06/05/2013 | BS |
| 06/05/2013 | Black Sabbath - 13 CDRip 2013 [Bubanee] |
| 06/04/2013 | Lynyrd Skynyrd - Icon The Greatest Hits 2CD [Bubanee] |
| 06/04/2013 | VA - Greatest Love - [TFM] |
| 06/04/2013 | Judas Priest - Best Of Greatest Hits [Bubanee] |
| 06/04/2013 | Culture Club - Greatest Hits [Bubanee] |
| 06/04/2013 | Service.manual.for.laptop.collection |
| 06/03/2013 | The Secret History of MI6.epub |
| 06/03/2013 | Lisa Fatal Beauty_XXX_Adult_Comic_Comix--suk111 |
| 06/03/2013 | The Beach Boys - 50th Anniversary Collection 2012 Rock n Roll 320kbps CBR MP3 [VX] |
| 06/03/2013 | aXXo and FXG No Fake Torrent Collection [Bubanee] |
| 06/02/2013 | x-art_barbie_rolling_in_the_sheets_720.mov |
| 06/02/2013 | The Kinks - Greatest Hits You Really Got Me [Bubanee] |
| 06/02/2013 | 2050 |
| 06/02/2013 | Madoline_Part-1_XXX_Adult_Comic_Comix--suk111 |
| 06/02/2013 | Madoline_Part-2_XXX_Adult_Comic_Comix--suk111 |
| 06/01/2013 | Tears for Fears-Mad World The Collection [2010] |
| 06/01/2013 | Rush - Spirit Of Radio Greatest Hits [Bubanee] |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 06/01/2013 | VA - Smooth Grooves A Sensual Collection Vol 9 [RandB] [mp3@320][mrtude42][h33t] |
| 06/01/2013 | Tears for Fears - Everybody Loves A Happy Ending [2004] Reissue 2010 With Bonus Tracks |
| 06/01/2013 | Michael Jackson - Essential 3.0 Greatest Hits [Bubanee] |
| 06/01/2013 | VA - Smooth Grooves- A Sensual Collection, Vol. 5 - 1996 [Soul][mp3@320][mrtude42][h33t] |
| 06/01/2013 | Ozzy Osbourne and Black Sabbath Greatest Hits 4CD [Bubanee] |
| 06/01/2013 | The Hollies - Very Best Of Greatest Hits [Bubanee] |
| 06/01/2013 | VA - Lemon Popsicles and Strawberry Milkshakes - Love Songs (2010) NLToppers |
| 06/01/2013 | Scorpions - The Still Loving Collection (2013)NLToppers |
| 06/01/2013 | VA - Smooth Grooves A Sensual Collection Vol 8 [RandB] [mp3@320][mrtude42][h33t] |
| 06/01/2013 | Julio Iglesias - Love Songs - [TFM] |
| 05/31/2013 | Wired Magazine - Live Forever And Save The World + Follow The Money (May 2013) |
| 05/31/2013 | 34020100 |
| 05/31/2013 | WIRED Magazine - Galatic, Virgins Space Travel Adventure Lifts Off (March 2013) |
| 05/31/2013 | VA - Smooth Grooves A Sensual Collection Vol 4 [1995] [RandB] [mp3@320][mrtude42][h33t] |
| 05/31/2013 | Ray Manzarek - The Whole Thing Started With Rock and Roll (1974) mp3@320 {1337x}-kawli |
| 05/31/2013 | Tears for Fears - Raoul and the Kings of Spain [1995] - Remastered 2009 |
| 05/31/2013 | Various Artists The First Rock n Roll Record(mp3@320)[rogercc][h33t] |
| 05/31/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.5 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/31/2013 | VA - Motown Originals.The Classic Songs...(2013) mp3@320{1337x}-kawli |
| 05/31/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.1 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/31/2013 | David Bowie - Young Americans [1975] - Collector's Edition Remastered 2007 |
| 05/31/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.2 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/31/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.3 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/31/2013 | Christopher Columbus and the Afrikan Holocaust Slavery and Rise of European Capitalism.pdf |
| 05/31/2013 | Jefferson Starship - Playlist Very Best of Jefferson Starship [2008] |
| 05/31/2013 | Wired Magazine - Bio Crime-Your DNA Is Their Target (June 2013) |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 05/31/2013 | Depeche Mode - The best of Vol 1 |
| 05/31/2013 | WIRED Magazine July 2013 |
| 05/31/2013 | Loggins and Messina The Best-Sittin In Again [2005] |
| 05/31/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.6 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/30/2013 | Burton Cummings - (1996) Up Close And Alone - EAC - GKNByNW |
| 05/30/2013 | VA - Smooth Grooves A Sensual Collection Vol 7 [RandB] [mp3@320][mrtude42][h33t] |
| 05/30/2013 | KarupsHA.13.05.03.Charlotte.Doyle.Blowjob.XXX.720p.MP4-KTR[rarbg] |
| 05/30/2013 | VA - Smooth Grooves A Sensual Collection Vol 3  [1995] [RandB] [mp3@320][mrtude42][h33t] |
| 05/30/2013 | VA - Smooth Grooves A Sensual Collection Vol 2 [1995] [RandB] [mp3@320][mrtude42][h33t] |
| 05/30/2013 | Fields of Gold The Best of Sting 1984-1994 - [CBR-320kbps] |
| 05/30/2013 | Tom Waits (1973-2011) |
| 05/30/2013 | VA - 1970s Music Collection [OPUS-2013][Bubanee] |
| 05/30/2013 | Snow Patrol - Greatest Hits 2013 Alternative 320kbps CBR MP3 [VX] |
| 05/30/2013 | Kansas - The Ultimate Kansas [2002] [only1joe] MP3-320Ks |
| 05/30/2013 | Jimi Hendrix - The Greatest Hits 2CD [Bubanee] |
| 05/30/2013 | Dreamscapes - The Sandman  PE - Full PreCracked - Foxy Games |
| 05/30/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.9 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/30/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.7 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/30/2013 | Bruno Mars and Friends Greatest Hits Thus Far [Bubanee] |
| 05/30/2013 | Rainbow - The Collection Greatest Hits [Bubanee] |
| 05/30/2013 | VA - Smooth Grooves A Sensual Collection Vol 6 [RandB] [mp3@320][mrtude42][h33t] |
| 05/30/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.10 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/30/2013 | VA - Smooth Grooves A Sensual Collection Vol 1 [1995] [RandB] [mp3@320][mrtude42][h33t] |
| 05/30/2013 | VA - Lowrider Oldies Cruisin' Chrome Series  Vol.8 [Oldies] [mp3@320]  [mrtude42][h33t] |
| 05/30/2013 | VA - Happy Days Are Back Again (2012) NLToppers |
| 05/29/2013 | Bread - Best Of Greatest Hits [Bubanee] |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 05/29/2013 | Joe Walsh - Little Did He Know Greatest Hits [Bubanee] |
| 05/29/2013 | Oasis - Time Flies Greatest Hits 2CD [Bubanee] |
| 05/29/2013 | The Who - Selected Discography 1965-2006 [FLAC] |
| 05/29/2013 | Motown Originals The Classic Songs [Bubanee] |
| 05/29/2013 | KC and The Sunshine Band - The Best Greatest Hits [Bubanee] |
| 05/29/2013 | Blink 182 - Greatest Hits [Bubanee] |
| 05/29/2013 | Peter Wolf - 1990 - Up To No Good [FLAC] |
| 05/29/2013 | Train Your Brain {Judith tramayne}.pdf |
| 05/29/2013 | 0883855062MathCircus.pdf |
| 05/29/2013 | Stevie Ray Vaughan - Essentials Greatest Hits 2CD [Bubanee] |
| 05/29/2013 | The Beginners Guide to Self-hypnosis {Cheetu Jaisinghani}.pdf |
| 05/29/2013 | Mathematical Brain Benders |
| 05/29/2013 | Mathematical Brain Benders.djvu |
| 05/29/2013 | 【漫盟之影字幕】 7月新番【搖曳百合　輕鬆百合　（第二季）】[第10话][繁体][720P_MP4] |
| 05/29/2013 | Time Life - AM Gold 1962 - 1979 |
| 05/29/2013 | Knowledge Retention Strategies and Solutions.pdf |
| 05/29/2013 | New Perspectoves Win 7 for Power Users.pdf |
| 05/29/2013 | B.B. King - Ultimate Greatest Hits [Bubanee] |
| 05/29/2013 | 2013 Megadeth - Super Collider [256] |
| 05/29/2013 | Power Foods - 150 Delicious Recipes with the 38 Healthiest Ingredients -Mantesh |
| 05/29/2013 | Ted Nugent - Great Gonzos Greatest Hits [Bubanee] |
| 05/27/2013 | More Greatest Hits Of The 80's - Collection (8CD Box Set) (2000) - SMG |
| 05/27/2013 | How to Make Your Car Last Forever - Avoid Expensive Repairs, Improve Fuel Economy, Understand Your Warranty, Save Money -Mantesh |
| 05/27/2013 | Evil Dead 2013.DvdRip.XViD-CoCa |
| 05/26/2013 | Def Leppard - Vault Greatest Hits [Bubanee] |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 05/26/2013 | Steely Dan - Best Of Greatest Hits [Bubanee] |
| 05/26/2013 | John Fogerty Wrote A Song For Everyone CD [Bubanee] |
| 05/26/2013 | Village People - Greatest Hits [Bubanee] |
| 05/26/2013 | Celine Dion - Essentials Greatest Hits 2CD [Bubanee] |
| 05/26/2013 | Heart - These Dreams Greatest Hits [Bubanee] |
| 05/26/2013 | The Carpenters - Anniversery Greatest Hits [Bubanee] |
| 05/25/2013 | USA Top 100 for 2012 [Bubanee] |
| 05/25/2013 | Bee Gees And Andy Gibb Greatest Hits 2CD [Bubanee] |
| 05/25/2013 | PINK FLOYD - The Wall 2011 FLAC-Cue [Bubanee] |
| 05/25/2013 | Cyndi Lauper - Essential Greatest Hits [Bubanee] |
| 05/25/2013 | Peter Wolf - Lights Out (1984) Vinyl FLAC |
| 05/25/2013 | REO Speedwagon - The Greatest Hits [Bubanee] |
| 05/25/2013 | Recoil.2011.BDRip.XVID.AC3.HQ.Hive-CM8 |
| 05/25/2013 | Genesis - Greatest Hits Turn It On Again [Bubanee] |
| 05/25/2013 | Peter Wolf - Come As You Are flac |
| 05/25/2013 | Cheap Trick - The Greatest Hits [Bubanee] |
| 05/25/2013 | Duran Duran - The Greatest Hits [Bubanee] |
| 05/25/2013 | Birds Of Tokyo - March Fires [2013-MP3-Cov][Bubanee] |
| 05/24/2013 | World Famous Unsolved Mysteries -Mantesh |
| 05/24/2013 | Boston - The Greatest Hits [Bubanee] |
| 05/24/2013 | Air Supply - Greatest Hits [Bubanee] |
| 05/24/2013 | Midnight Oil - 20000 Watt RSL Greatest Hits [Bubanee] |
| 05/24/2013 | Billy Idol - Essential - Vital Greatest Hits [Bubanee] |
| 05/24/2013 | Sade - Best Of Greatest Hits [Bubanee] |
| 05/24/2013 | BMT |
| 05/24/2013 | Slade - Greatest Hits Feel The Noize [Bubanee] |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 05/24/2013 | Men At Work - Essential Greatest Hits [Bubanee] |
| 05/24/2013 | PC World - June 2013  NZ |
| 05/24/2013 | Thompson Twins - Singles Greatest Hits [Bubanee] |
| 05/24/2013 | Thin Lizzy - Very Best Of Greatest Hits [Bubanee] |
| 05/24/2013 | The Hot Sauce Cookbook |
| 05/24/2013 | The Grilling Book The Definitive Guide from Bon Appetit All Grill Food in one Ebook |
| 05/24/2013 | Pat Benatar - The Greatest Hits [Bubanee] |
| 05/24/2013 | Food Network Magazine - Summer Barbecue ! Fun, Easy Meals + 116 New Recipes (June 2013) |
| 05/24/2013 | The Easy Pressure Cooker Cookbook - More Than 300 Recipes For Soups, Sides, Main Dishes, Sauces, Desserts and Baby Food |
| 05/24/2013 | ROY ORBISON - Monumental Greatest Hits [Bubanee] |
| 05/24/2013 | Richard Marx - Greatest Hits [Bubanee] |
| 05/24/2013 | Home Networking Do-It-Yourself For Dummies Ebook |
| 05/24/2013 | The Beatles And Solo Greatest Hits MP3 [Bubanee] |
| 05/24/2013 | The Grilling Book - The Definitive Guide from Bon Appetit |
| 05/24/2013 | The Jam - Entertainment Collection Greatest Hits [Bubanee] |
| 05/24/2013 | Motorhead - The Best Of Greatest Hits [Bubanee] |
| 05/24/2013 | Christopher Cross - Definitive Greatest Hits [Bubanee] |
| 05/24/2013 | The J. Geils Band - Best Of Greatest Hits [Bubanee] |
| 05/24/2013 | Olivia Newton John - Singles Greatest [Bubanee] |
| 05/23/2013 | Kick-Ass (2010 TS Engl) Kew |
| 05/23/2013 | Dead Kennedys - Sacred Cow The Greatest Hits [Bubanee] |
| 05/23/2013 | Hansel.and.Gretel.Witch.Hunters.Unrated.2013.D.HDRip.avi |
| 05/20/2013 | The Very Best of Celtic (2013) |
| 05/20/2013 | 100 Celebrity Scandals and Shockers - Cheaters, Beaters, Dirty Divorces, Meltdowns, Murder and Much More (Ove 300 Stunning Photos) |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 05/20/2013 | Pure Celtic (2013)[Mp3][www.lokotorrents.com] |
| 05/19/2013 | Parker.2013.FANSUB.VOSTFR.TS.XViD.AC3-NIKOo.avi |
| 05/18/2013 | Linkin Park - Greatest Hits [2013] |
| 05/18/2013 | DVDFab 9.0.3.8 + Crack - Cyclonoid.rar |
| 05/18/2013 | Art of Being Unreasonable Lessons in Unconventional Thinking.epub |
| 05/18/2013 | Discipline (Discipline - The Hentai Academy) - Uncensored |
| 05/18/2013 | VA Good Dance NOW (2013) [WwW.LoKoTorrents.CoM] |
| 05/18/2013 | LEGO Batman The Movie 2013 WEBRip XviD juggs |
| 05/18/2013 | Identity.Thief.2013.READNFO.HDRip.XviD-HELLRAZ0R |
| 05/16/2013 | Dream Dance Alliance - Never Aloner [Dance][2009][pctrecords.com] |
| 05/15/2013 | The Barefoot Running Book The Art and Science of Barefoot and Minimalist Shoe Running.pdf |
| 05/15/2013 | Partysaurus Rex (2012) [1080p] |
| 05/15/2013 | Mens Fitness Build a Fighters Body SPECIAL - 2013 |
| 05/15/2013 | A Small Bookography with Something for Children of all Ages[Orion_Me] |
| 05/15/2013 | Beat Your Goals The Definitive Guide to Personal Success.pdf |
| 05/15/2013 | Pop History 4 Cd Box (60s and 70s)[Mp3][www.lokotorrents.com] |
| 05/15/2013 | 10 Books for Cooks |
| 05/14/2013 | Daft Punk - Random Access Memories [iTune Stream][Bubanee] |
| 05/14/2013 | Shania Twain Discography (1993-2004) [Flac][WwW.LoKoTorrents.CoM] |
| 05/14/2013 | Windows 8.Expert.Tips.and.Tricks.2013  - TEAM RELENTLESS |
| 05/13/2013 | [ www.UsaBit.com ] - Iron Man 3 2013 R6 LiNE READNFO XViD - JUSTiCE |
| 05/13/2013 | Stretch.Armstrong.R5.DVDRip.XViD.LiNE-UNiQUE.avi |
| 05/13/2013 | The Complete Idiot's Guide to Windows 8 -Mantesh |
| 05/13/2013 | Bruno Mars - Discography Deluxe FLAC 2013 [Bubanee] |
| 05/13/2013 | PC Gamer USA May 2013[Orion_Me].pdf |
| 05/13/2013 | 1551522500.SymplyRawDetox.epub |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 05/13/2013 | The Complete Guide to Windows 8 |
| 05/13/2013 | Eagles - The Studio Albums 1972-1979  HDtracks 192 |
| 05/13/2013 | [ www.UsaBit.com ] - PC Gamer 2013-06.pdf |
| 05/12/2013 | Raw food |
| 05/11/2013 | The Complete Collection |
| 05/11/2013 | Kool And The Gang - Collection The Best 1200 - [TFM] |
| 05/11/2013 | Oldie Hits[Mp3][www.lokotorrents.com] |
| 05/11/2013 | Lost.Girl.S03E12.HDTV.x264-2HD.mp4 |
| 05/10/2013 | 1999 A Tree Full Of Secrets |
| 05/09/2013 | Metallica - Live - 2013 Brisbane Australia. 320MP3 [Bubanee] |
| 05/09/2013 | Lingerie Insight - April 2013 (gnv64).pdf |
| 05/09/2013 | Lingerie Insight - May 2013 (gnv64).pdf |
| 05/08/2013 | Vampire Weekend - Modern Vampires of the City (2013) [MP3 320] |
| 05/08/2013 | Killing_Joke-The_Singles_Collection_1979_2012-3CD-2013-r35 |
| 05/08/2013 | Various Artists - Music For Your Sports_80 Tracks (2013) MP3 |
| 05/07/2013 | Checo Acosta - Camino Real 1990 |
| 05/07/2013 | Free Comic Book Day 2013 comics (incomplete) part 2 |
| 05/07/2013 | Various Artists - Ministry Of Sound Chilled House Session 4 2013 Dance 320kbps CBR MP3 [VX] |
| 05/06/2013 | Billie Holiday - The Great American Songbook - 2CD-Set - [TFM] |
| 05/06/2013 | Paul Anka - Duets 2013 Pop 320kbps CBR MP3 [VX] |
| 05/06/2013 | BillyVan-BitTorrent |
| 05/06/2013 | Beethoven Tchaikovsky Vivaldi Others CLASSICAL [Bubanee] |
| 05/06/2013 | VA - Ladies Night In - 3-CD - Set - 2012 - [TFM] |
| 05/06/2013 | Warrior Cardio - The Revolutionary Metabolic Training System for Burning Fat, Building Muscle, and Getting Fit -Mantesh |
| 05/06/2013 | Iron Man Graphic Novels, Comics and Books |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 05/06/2013 | VA - Ministry Of Sound Electro House Sessions Volume 5 2013 House 2CD 320kbps CBR MP3 [VX] [P2PDL] |
| 05/06/2013 | MOS-The Sound of Deep House (2013) |
| 05/06/2013 | VA - Ministry Of Sound - Addicted To Bass 2013 House 320kbps CBR MP3 [VX] [P2PDL] |
| 05/06/2013 | No Doubt - Push And Shove [2012-MP3-Cov][Bubanee] |
| 05/06/2013 | VA_-_The_Best_Of_Duets_Vol_I_II_III_IV[Mp3][www.lokotorrents.com] |
| 05/06/2013 | VA - Ministry Of Sound_Chilled House Session 2013 (Ministry of Sound Recordings [MOSE320GSA]) WEB - 2013 |
| 05/05/2013 | Vietcong-Single-Player-Demo.exe |
| 05/02/2013 | Rodriguez - Searching for Sugar Man (Soundtrack) 2012 |
| 05/02/2013 | Linkin Park - Living Things (Promo) 2012 [Bubanee] |
| 05/02/2013 | Rodriguez - 1970 - Cold Fact [Light in the Attic, LITA036] |
| 05/02/2013 | Cougar.Town.Season.4.Episode.15.HDTV.XviD-LOL[VTV] |
| 05/02/2013 | VA-Now_Thats_What_I_Call_Running-3CD-2012 |
| 05/01/2013 | Before Midnight (2013) DVDSCR XviD-ViP3R |
| 05/01/2013 | Queen - Albums (2011 Remastered) (MP3@320)(oan) |
| 05/01/2013 | Rodriguez - Coming from Reality 1971 |
| 05/01/2013 | X-Men - The Early Years 01-17 (1994-1995) (Marvel) Complete |
| 05/01/2013 | 100 Hits 90s Dance (5CD)[mp3][www.lokotorrents.com] |
| 05/01/2013 | The Two Facials of Eve |
| 04/30/2013 | Now Thats What I Call Music MP3(part2) |
| 04/30/2013 | VA - Bubanee Mixtape Vol.1 [Bubanee] |
| 04/30/2013 | Now Thats What I Call Music MP3(part1) |
| 04/29/2013 | VA - The CLASSIC SOUNDTRACK Collection Pt.1 [Bubanee] |
| 04/29/2013 | How It Works Book Of Amazing Technology.... Volume 01 |
| 04/29/2013 | The Fray - Scars and Stories [2012-MP3-Cov][Bubanee] |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 04/29/2013 | International Cuisine Cooking Books Collection (More Than 75 Books) |
| 04/28/2013 | Peter Frampton - Frampton Comes Alive [2 CD's][1976][1987][320 KBPS] |
| 04/28/2013 | [ www.TorrentDay.com ] - Tosh.0.S05E04.480p.HDTV.x264-mSD |
| 04/28/2013 | Microsoft Office 2013 keygen all version |
| 04/28/2013 | Welcome to Your Brain -Why You Lose Your Car Keys but Never Forget How to Drive and Other Puzzles of Everyday Life -Mantesh |
| 04/28/2013 | Inma Youjo (Imma Youjo The Erotic Temptress) - Uncensored |
| 04/28/2013 | INXS - Discography 1980 - 1997 CDRips 2011 Remasters [Bubanee] |
| 04/27/2013 | Empress of Fashion A Life of Diana Vreeland |
| 04/27/2013 | Deep Purple - Now What [2013] 320 |
| 04/27/2013 | Dirty Little Schoolgirl Stories 5 (New Sensations) XXX (DVDRip) |
| 04/27/2013 | Love Stories (6CD Box Set)[Mp3][www.lokotorrents.com] |
| 04/27/2013 | Dire Straits |
| 04/26/2013 | drum n bass-dj zinc - ready or not (jungle remix).mp3 |
| 04/26/2013 | Ismael Serrano (Atrapados En Azul - 1997).rar |
| 04/26/2013 | Whitesnake - Made in Japan (Deluxe Edition) (2013) Album  2 CD [MP3] |
| 04/26/2013 | Ashley.Playmate.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 04/25/2013 | Playboy USA - Lingerie Special-The Ultimate Guide for The Discerning Gentleman (March 2013) |
| 04/25/2013 | [Playboy] 2013-03-10 Ashley Doris - Playmate Miss March 2013 Exclusive [x46][1280x1920] |
| 04/25/2013 | Playboy_USA_2013-03.pdf |
| 04/25/2013 | Playboy USA - April 2013.pdf |
| 04/25/2013 | The Position Sex Bible More Positions Than You Could Possibly Imagine Trying {Obit11} 【ThumperDC】 |
| 04/25/2013 | P.B__USA_-_May_2013-P2P.pdf |
| 04/25/2013 | Playboy Magazine - Super Sex Survey (March 2013) |
| 04/24/2013 | Amy Winehouse - Discography (Deluxe) CDRips 2011 [Bubanee] |
| 04/22/2013 | Santana - Essential Greatest Hits 3CD [Bubanee] |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/22/2013 | The Human Centipede (2009)-1.m4v |
| 04/22/2013 | Patty Griffin - American Kid (2013) [FLAC] |
| 04/22/2013 | Concepts in Strategic Management and Business Policy .pdf |
| 04/22/2013 | Paul McCartney - Greatest Hits CDRip [Bubanee] |
| 04/22/2013 | Avast AntiVirus 6.0.11 + Serial Keys - {RedDragon} |
| 04/22/2013 | {www.scenetime.com}The.Vampire.Diaries.S04E01.HDTV.XviD-AFG |
| 04/22/2013 | VA - Guitar Rock Box - The Collection CDRips [Bubanee] |
| 04/22/2013 | Simple Minds - Celebrate The Greatest Hits 2013 Rock 320kbps CBR MP3 [VX] |
| 04/22/2013 | 1970s Music Collection [MP3 256 kbps - 2013][Bubanee] ( Recode By Çråz¥ ) |
| 04/22/2013 | The Good Vibrations Guide to Sex The Most Complete Sex Manual Ever Written {Obit11}【ThumperDC】 |
| 04/22/2013 | Wrath Of The Titans 2012.mkv |
| 04/22/2013 | Adobe ColdFusion 9 |
| 04/22/2013 | Glam - Hair And Soft Rock Collection [Bubanee] |
| 04/21/2013 | Journey - Essential Greatest Hits 2CD [Bubanee] |
| 04/21/2013 | [SakuraCircle] YU-NO Ep.01-04 [UNCENSORED] [EngSubs] |
| 04/21/2013 | JOHN LENNON - The Very Best Of CDRip [Cov+CD][Bubanee] |
| 04/21/2013 | Neil Diamond - Greatest Hits 2CDRip - Bubanee |
| 04/21/2013 | Michael Jackson - This Is It 2009 2CDrip [Cov+2CD][Bubanee] |
| 04/21/2013 | Leo Sayer - The Very Best Of CDRip [Cov+CD][Bubanee] |
| 04/21/2013 | Motley Crue - Greatest Hits CDRip [Bubanee] |
| 04/21/2013 | Lenny Kravitz - Greatest Hits CDRip - Bubanee |
| 04/20/2013 | Eric Clapton - Old Sock 2013 CDRip [Bubanee] |
| 04/20/2013 | Electric Light Orchestra - Greatest Hits CDRip - Bubanee |
| 04/20/2013 | Fleetwood Mac - Greatest Hits 2CDRip [Bubanee] |
| 04/20/2013 | Leona Lewis - Echo CDRip 2009 [Cov+CD][Bubanee] |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/20/2013 | Jimi Hendrix - People, Hell and Angels 2013 CD [Bubanee] |
| 04/20/2013 | Fall Out Boy - Save Rock And Roll - 320 3NiNjA |
| 04/20/2013 | Rodriguez - Alive - 1979 Flac |
| 04/20/2013 | Lady GaGa - The Fame Monster 2CDRip 2009 [Cov+2CD][Bubanee] |
| 04/20/2013 | T.Rex - Essential Greatest Hits [Bubanee] |
| 04/19/2013 | Garth Brookes - Ultimate Greatest Hits 2CD [Bubanee] |
| 04/19/2013 | Borderlands 2 v1.3.2 Windows 8 Fix |
| 04/19/2013 | YES - Highlites Greatest CDRip [Bubanee] |
| 04/19/2013 | USA Hot Top 40 Singles Chart 13-April-2013 [Bubanee] |
| 04/19/2013 | Poison - Greatest Hits 20 Years Of Rock [Bubanee] |
| 04/19/2013 | Johnny Cash - Greatest Hits Essentials 3CD [Bubanee] |
| 04/19/2013 | Skid Row - Greatest Hits 40 Seasons [Bubanee] |
| 04/19/2013 | KISS - Greatest Hits CDRip [Bubanee] |
| 04/19/2013 | Jewel Twist V1.01 |
| 04/19/2013 | Chicago - Greatest Hits 40th Anniversery [Bubanee] |
| 04/18/2013 | VA Top Club Vol.3 (2013) [WwW.LoKoTorrents.CoM] |
| 04/18/2013 | [Fileking.pl] DD66-2013 [shogho] |
| 04/18/2013 | VA - Dream Dance Vol.65 (2012) www.lokotorrents.com |
| 04/18/2013 | Dr. Hook - Greatest Hits CDRip [Bubanee] |
| 04/18/2013 | VA-Mega Dance Collection Vol. 1 (2013) |
| 04/18/2013 | VA - Trance Emotions Vol 5 (Best Of Melodic Dance and Dream Techno)-2013 |
| 04/18/2013 | The 12-Minute Sex Solution Have Electrifying Sex in New Ways with 75 Quick and Dirty Scenarios You Can Do in 12 Minutes |
| 04/18/2013 | Dreamboats and Petticoats 6  Dancehall Days 2012 OverDrive-RG |
| 04/18/2013 | David Bowie - Greatest Platinum Collection 3CD [Bubanee] |
| 04/18/2013 | Hunting, Fishing, and Camping (100th Anniversary Ed)(gnv64).epub |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/18/2013 | Yanni Truth of Touch |
| 04/18/2013 | Jack.Reacher.2012.480p.BRRip.XViD.AC3-NYDIC |
| 04/18/2013 | Aerosmith - Tough Love - Best Of The Ballads - [TFM] |
| 04/16/2013 | Sex Position Sequences From Erotic Start to Spine-Tingling Stretch to Mind-Blowing Finish - eBook.zip |
| 04/15/2013 | VA - Dream Dance Vol. 67 [3CD] [2013] |
| 04/15/2013 | Computer Power User - CPU SYSTEM WORKSHOP FASTER and FURIOUSER (April 2013).zip |
| 04/15/2013 | Computer Power User - May 2013 |
| 04/15/2013 | Robyn - Body Talk (iTunes Deluxe Version) 2011 Pop 320kbps CBR MP3 [VX] [P2PDL] |
| 04/15/2013 | The Basics of Biology (gnv64).pdf |
| 04/15/2013 | Hollywood.Sex.Wars.2011 BRRip XViD juggs |
| 04/15/2013 | Computer Power User ( March 2013).pdf |
| 04/15/2013 | Rod Stewart |
| 04/15/2013 | Alice in Wonderland - Alice nel paese delle meraviglie ENG-ITA |
| 04/15/2013 | CPU February 2013 |
| 04/14/2013 | (1979) Hair:Original Soundtrack Recording [FLAC] |
| 04/14/2013 | Tour Of Duty 7 CD'S - Team Robin Hood NL |
| 04/14/2013 | Mega Hits  (2013) |
| 04/13/2013 | www.torrent.to...American.Horror.Story.S02E08.Unheilige.Nacht.German.Dubbed.HDTV.XviD-ITG |
| 04/13/2013 | Django_Unchained_2012_DVDRip_XviD_QZT |
| 04/13/2013 | VA - Dance Hitlist Top 100 Volume 2 [5CD] [2013]-HB |
| 04/13/2013 | Michael Buble - To Be Loved 2013 Pop 320kbps CBR MP3 [VX] |
| 04/13/2013 | Helena.Fox.Showing.Her.Slinky.Stems.HotLegsandFeet.2013_iyutero.com.mp4 |
| 04/12/2013 | The Office-Season 9, Episode 13 Junior Salesman HDTV x264-LOL |
| 04/12/2013 | The Origami Bible.pdf |
| 04/12/2013 | sjeuf.Origami.on.the.Edge.pdf |
| 04/12/2013 | VA–The Music Is You-A Tribute to John Denver(2013)NLToppers |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/11/2013 | Origami Paper Airplanes.pdf |
| 04/10/2013 | Unconditional.2012.HDRiP.AC3-5.1.XviD-AXED.avi |
| 04/10/2013 | AIDA64 Extreme Edition |
| 04/09/2013 | Modern Origami.pdf |
| 04/09/2013 | Top Dog The Science of Winning and Losing by Po Bronson and Ashley Merryman |
| 04/09/2013 | [ www.Speed.Cd ] - Eyewitness.1981.iNTERNAL.DVDRip.XViD-MULTiPLY |
| 04/09/2013 | x-art_gianna_apartment4_540.mov |
| 04/09/2013 | Dancefloor Dreams Vol 2-2CD-2010-VOiCE seeded by www.p2p-crew.to |
| 04/09/2013 | Dospehi.boga.3.2012.x264.HDRip.(AVC)_kaspr.mkv |
| 04/09/2013 | Victor Borge - Collection cd2 En - Xvid Ac3-2 Ch.avi |
| 04/09/2013 | Sopranos S01 |
| 04/09/2013 | XIII.The.Series.Season.2.Episode.02.Rampage.HDTV.XviD-FQM[FR-SUB] |
| 04/09/2013 | KC and The Sunshine Band Dance Remixes |
| 04/09/2013 | x-art_lexi_ready_for_bed_540.mp4 |
| 04/09/2013 | Remake Hits of The 80's Vol 3 (2 CD'S) [karras666] |
| 04/09/2013 | Top Of The Pops 1994-1998 5 CD'S- Team Robin Hood NL |
| 04/09/2013 | Top Of The Pops 1989-1993 5 CD'S- Team Robin Hood NL |
| 04/09/2013 | x-art_alice_seth_featherlight_540.mp4 |
| 04/09/2013 | Top Of The Pops 1999-2003 5 CD'S- Team Robin Hood NL |
| 04/08/2013 | The Croods 2013 CAM XViD AC3-sC0rp |
| 04/08/2013 | [ www.UsaBit.com ] - Oz the Great and Powerful 2013 TS x264 AAC-OFFLiNE |
| 04/08/2013 | Baltimora - Living In The Background (1985) 2005 APE |
| 04/08/2013 | THE JETSONS 1-2 An Adult Comic {(ACF)} |
| 04/08/2013 | Art of Being Unreasonable Lessons in Unconventional Thinking.epub |
| 04/08/2013 | Hansel.and.Gretel.Witch.Hunters.2013.TS.XviD.MP3-MiNiStRy |
| 04/08/2013 | WowGirls - Horny Straight A Student - Paula Shy [1080p].mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 04/08/2013 | The imposible (2012).BdRip.XviD-EAY |
| 04/07/2013 | The One-Minute Organizer Plain and Simple.epub |
| 04/07/2013 | A State Of Trane 600 Expedition (Inspiron) |
| 04/07/2013 | VA New Dance Magic (2013) [WwW.LoKoTorrents.CoM] |
| 04/06/2013 | VA - Dream Dance Vol.63 (2CD) 2012-VOiCE |
| 04/06/2013 | The Bible (2013) Miniseries (DivX) Complete |
| 04/06/2013 | The Rolling Stones Fifty Years by Christopher Sandford Limited Edition E-book 2012 |
| 04/06/2013 | My.Awkward.Sexual.Adventure.2012.R5.DVDRip.XviD-AQOS |
| 04/06/2013 | GREATEST HITS COLLECTIONS [OPUS-2013][Bubanee] |
| 04/06/2013 | VA - AUSTRALIAN 700 Song Music Collection [Bubanee] |
| 04/06/2013 | VA - Dream_Dance_Vol.67-3CD-2013-VOiCE |
| 04/06/2013 | VA  80s Tears Love (2013) [WwW.LoKoTorrents.CoM] |
| 04/06/2013 | Yoga on the Ball Enhance Your Yoga Practice Using the Exercise Ball.epub |
| 04/06/2013 | VA - Golden Retro Hits - 8 CD - BoxSet - [TFM]-[MP3-320]-2012 |
| 04/06/2013 | VA - Just The Best 90s [3CD Box Set] [2012] |
| 04/06/2013 | Marathon Sex - Incredible Lovemaking Experiences Hotter and Longer Than You've Ever Done It Before - Mantesh |
| 04/06/2013 | Windows 7 SP1 3 in 1 with IE10 - DG Win and Soft (2013.03) (x86) [ RU, EN, UA] Incl Activator @ Only By THE RAIN {HKRG} |
| 04/04/2013 | The World's Best Massage Techniques - The Complete Illustrated Guide Innovative Bodywork Practices From Around the Globe for Pleasure, Relaxation, and Pain Relief -Mantesh |
| 04/04/2013 | Bravo_Hits_Lato_2011_CD1 CD2 |
| 04/04/2013 | Just Go With It 2011 ENG BDrip XviD-iMAGiNE |
| 04/04/2013 | VA - Mastermix Grandmaster Christmas Party 2011 -Sebastian[Ub3r] |
| 04/04/2013 | How to Instantly Connect with Anyone - 96 All-New Little Tricks for Big Success in Relationships-Mantesh |
| 04/04/2013 | Mastermix-Grandmaster_Urban_Vol_1 MP3 BLOWA TLS |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 04/04/2013 | VA-Love Ballads-4CD-2013 [Mp3][www.lokotorrents.com] |
| 04/04/2013 | MyPickupGirls.13.03.15.Josie.Anal.Pickup.Sex.With.A.Virgin.XXX.720p.MP4-KTR[rarbg] |
| 04/04/2013 | Beautiful Creatures (2013) DVDRIP XD XVID MOVIE AC3 SOURCE BN - ILLUMINATI |
| 04/03/2013 | Mastermix Grandmaster Christmas Party 2011  MP3 BLOWA TLS |
| 04/03/2013 | VA -  The Greatest Guitar Riffs of All Time 2012 Rock 320kbps CBR MP3 [VX] [P2PDL] |
| 04/03/2013 | Deus.Ex.Human.Revolution-RELOADED |
| 04/03/2013 | Ultimate Rock Ballads (Standart Set) - Collection  Rock Ballads (2012) - SMG |
| 04/03/2013 | The Complete Idiot's Guide to Juicing -Mantesh |
| 04/03/2013 | gangland.s04e21.Dog.Fights.VeroVenlo.avi |
| 04/02/2013 | wolverine10.mkv |
| 04/02/2013 | Mastermix Issue 300 -.VBR. MP3..BLOWA TLS |
| 04/02/2013 | Cowboys And Aliens (2011) |
| 04/02/2013 | VA - Running Hits (2012) [Mp3][www.lokotorrents.com] |
| 04/01/2013 | Rihanna - Unapologetic (Deluxe Edition)[www.zonatorrent.com] |
| 04/01/2013 | Drunk Sex Orgy Cream Of The Crotch |
| 04/01/2013 | V.A. - NOW Thats What I Call Running (3CD) (2012) DutchReleaseTeam |
| 04/01/2013 | Louis Armstrong Ambassador of Jazz (10CD Box Set) (2011) [WwW.LoKoTorrents].iso |
| 04/01/2013 | VA Ministry Of Sound Addicted To Bass 2013 (2013) [WwW.LoKoTorrents.CoM] |
| 04/01/2013 | The_Portrait_Photographers_Guide.pdf |
| 04/01/2013 | The Complete Photo Guide to Great Sex.epub |
| 04/01/2013 | Keepsakes - Recipes, Mementos And Miscellany |
| 04/01/2013 | Rihanna - The Greatest Hits (2013) [Mp3][www.lokotorrents.com] |
| 04/01/2013 | Bob_and_Tom_collection_additions |
| 03/31/2013 | The Odd Life of Timothy Green [2012][DVD9][PAL][esg-spa][piratebay] |
| 03/31/2013 | Nirvana_-_Nevermind-CD-1991-FL_iNT |
| 03/31/2013 | Paramore - Paramore [2013-Album] WEB-DL LEAK Mp3 320Kbps NimitMak SilverRG |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 03/30/2013 | Elton John My Best (2013) |
| 03/30/2013 | Onna Kyoushi (Hot Juicy Teacher) - Uncensored |
| 03/30/2013 | Mastermix Classic Cuts |
| 03/30/2013 | VA - 500 Song Country Music Collection [Bubanee] |
| 03/30/2013 | HIW Book Of Amazing Answers To Curious Questions Volume 02 (UK).pdf |
| 03/30/2013 | PC World USA - Windows 8 Superguide Plus 35 Essential Tips, Tricks and Hidden Features (March 2013) |
| 03/30/2013 | PC World USA - 12 Easy PC Tasks YOu Should Be Doing + Todays Best Sold-State Drivers (April 2013) |
| 03/30/2013 | Time Life - Guitar Rock 60's to 90's |
| 03/30/2013 | Guns N Roses - Discography [2156] PL |
| 03/29/2013 | Mastermix Pro Dance 45 October 2011 MP3 BLOWA TLS |
| 03/28/2013 | Ministry Of Sound Annual 2013 [MP3@320](oan) |
| 03/28/2013 | Copper.S01E08.480p.WEB-DL.x264-mSD |
| 03/28/2013 | Mastermix Pro Dance 55 2012 |
| 03/28/2013 | Mastermix Professional Dance 30 disk set BLOWA TLS RELEASE |
| 03/28/2013 | Several Books MM-35 |
| 03/28/2013 | KIXA-90268-71 |
| 03/28/2013 | Smallville.10x04.La.rimpatriata.ITA_ENG.DLmux-DarkSideMux-[IDN_CREW] |
| 03/28/2013 | Elton John The Very Best Of Magic Elton John 2010 [320 Kbps] |
| 03/27/2013 | WWE.Raw.02.04.13.DSR.XviD-XWT |
| 03/27/2013 | Mastermix-Issue_303  MP3 BLOWA TLS |
| 03/26/2013 | Mastermix Pro Dance 47 December 2011 |
| 03/26/2013 | Astonishing X-Men.Unstoppable.DVDR.XviD-kralcx |
| 03/26/2013 | Glam Jam Sexiest Booties Year 2012 |
| 03/25/2013 | #38.1  Canadian Living   Jan 2013 |
| 03/25/2013 | The Great Quotes Book |
| 03/25/2013 | One.for.the.Money.2012.DVDRip.XViD.AC3-MiSTERE |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 03/25/2013 | BoobDay.11.03.18.Natalia.Zeta.TitZ.XXX.720p.x264-SEXORS[rarbg] |
| 03/24/2013 | Diario Deportivo AS 6-1-2013 |
| 03/24/2013 | Brasileirinhas - Big Macky.avi |
| 03/24/2013 | The.Croods.2013.CAM.XviD-S4A |
| 03/24/2013 | Daniela y Javier.iso |
| 03/24/2013 | Hit.and.Run.2012.720p.BluRay.x264-SPARKS |
| 03/24/2013 | VA-Mastermix Grandmaster 90s Party (2012) NLToppers |
| 03/24/2013 | Mogwai - Hardcore Will Never Die But You Will (2011) - Instrumental Rock [www.torrentazos.com] |
| 03/24/2013 | 100 hits 1950-1960 mp3part 1 |
| 03/24/2013 | Mastermix - Grandmaster 2012 Vol 2 DJ Set 24  2 cd's |
| 03/23/2013 | Black and Decker The Complete Guide DIY eBooks Collection |
| 03/23/2013 | [Reisei]Pocket Monster 002.mp4 |
| 03/23/2013 | Studio 54 - 5th Edition [5CDs Box Set] 320Kbps |
| 03/23/2013 | Pop Party 11 [+video] [+digital booklet] |
| 03/23/2013 | [WZF]Oreshura_-_Capitulo_11[HD][X264-AAC][1280x720][Sub_Esp].mp4 |
| 03/23/2013 | HAPPY TORRENTS DAY - Official Soundtrack 2013-320mp3 |
| 03/22/2013 | Smash 2x06 fastsub vostfr.mp4 |
| 03/21/2013 | [www.Cpasbien.me] Extracted.2012.TRUEFRENCH.DVDRip.XviD-UTT |
| 03/21/2013 | Megan Hilty - It Happens All The Time 2013 Pop 320kbps CBR MP3 [VX] |
| 03/21/2013 | Chemia analityczna |
| 03/20/2013 | [HorribleSubs] Ixion Saga DT - 18 [XviD AnimeSenshi].avi |
| 03/20/2013 | Real Steel 2011 DVD SCR XviD-BestOnNet |
| 03/19/2013 | PlayboyPlus.com.13.02.17.Samantha.Autum.Red.Bikini.Babe.XXX.IMAGESET-GAGBALL[rarbg] |
| 03/18/2013 | Sex Positions You Never Thought Possible - The Creators of the Liberator Wedge Show You the Secrets of Angles and Inclinations for the Deepest, Most Orgasmic Sex Ever -Mantesh |
| 03/18/2013 | About Vampires Shooter  Arcade Free computer game for PC |

EXHIBIT C

| Hit Date UTC | Filename |
| --- | --- |
| 03/18/2013 | Masters of Mystery Crime of Fashion |
| 03/18/2013 | 1800 Mechanical Movements, Devices and Appliances Science Books |
| 03/17/2013 | Delta Goodrem -- Acoustic ((2012.Pop)) |
| 03/17/2013 | 13-01-25(□) □□ □□□ □□.mkv |
| 03/17/2013 | Name These Songs Please |
| 03/16/2013 | VA - TOP Of The Pops  (2013)[Mp3][www.lokotorrents.com] |
| 03/16/2013 | Change Your Age Using Your Body and Brain to Feel Younger, Stronger, and More Fit |
| 03/16/2013 | PC Format -  BEST BUDGET UPGRADES + FASTEST EVER GPU + RECOVER LOST PASSWORDS (April 2013) |
| 03/16/2013 | Emerson, Lake and Palmer - From the Beginning - 5CD-BOX 2012 |
| 03/16/2013 | Diana Ross and The Supremes - Diana Ross Collection 1964-2010 (2012) [FLAC][WwW.LoKoTorrents].iso |
| 03/16/2013 | VA-Running_Hits_Vol_2-3CD-2012-pLAN9 |
| 03/16/2013 | Show Me How - 500 Things You Should Know - Instructions for Life from the Everyday to the Exotic - Mantesh |
| 03/16/2013 | VA-More_Music_2012-3CD-2012-pLAN9 |
| 03/16/2013 | Jonny Lang - Long Time Coming - Covers.rar |
| 03/16/2013 | Konata - Japanese Yoni Massage |
| 03/16/2013 | The Most Relaxing Classical Music of All Time |
| 03/16/2013 | Delta Goodrem - Christmas [iTunes] (2012-E.P) [STumPZ-ReleaSe] |
| 03/16/2013 | The Art of Drawing Dragons, Mythological Beasts, and Fantasy Creatures Discover Simple Step-by-Step Techniques |
| 03/16/2013 | Why Is Milk White - 200 Other Curious Chemistry Questions -Mantesh |
| 03/16/2013 | VA-More_Music_7-2CD-2013-pLAN9 www.0daymusic.org |
| 03/16/2013 | Joymii.13.03.14.Aleska.D.Ballet.Solo.XXX.720p.MOV-KTR[rarbg] |
| 03/16/2013 | Sex Positions You Never Thought Possible.epub |
| 03/16/2013 | SimCity (EA™ Games Soundtrack) |
| 03/16/2013 | Yanka - Kung Fu Massage |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 03/15/2013 | CTS_Dasha_Green_Light_720.mp4 |
| 03/15/2013 | (DTS) The Who - Whos next (redo) |
| 03/15/2013 | BRAZUKAS 2.0_SULAMERICANA 2006_ED. BR.rar |
| 03/14/2013 | Seeking Justice [2011] Eng |
| 03/14/2013 | Rare Hits of The 80s Vol. 60 |
| 03/14/2013 | Naked Therapy - DA |
| 03/13/2013 | Rare Hits of The 80s Vol. 59 |
| 03/13/2013 | The Lumineers - The Lumineers 2012 Songwriter 320kbps CBR MP3 [VX] [P2PDL] |
| 03/13/2013 | Say.Yes.to.the.Dress.Season.9.Episode.13.Queen.for.the.Day.HDTV.XviD-FQM[FR].avi |
| 03/13/2013 | Eureka Seven - 17 - Sky Rock Gate {C_P}.avi |
| 03/11/2013 | Queen Ultimate Collection Box (20CD Box Set) (1995) [WwW.LoKoTorrents].iso |
| 03/10/2013 | Internet.Explorer.Browser.Speed.Booster.2013- BX8.rar |
| 03/10/2013 | Pitch Perfect (2012).DVDRip.XviD.AC3.PTpOWeR |
| 03/10/2013 | IATKOS_ML2_ISO.7z |
| 03/10/2013 | Erotic Lounge vol.6 Seductive Pearls.2007[www.lokotorrents.com][mp3] |
| 03/10/2013 | Penthouse USA - 13 Movie Awards That Celebrate Hollywood Nudity (March 2013) |
| 03/10/2013 | [ www.UsaBit.com ] - PC Gamer US 2013-04.pdf |
| 03/10/2013 | Tangled Ever After 2012 BRRip XViD-sC0rp |
| 03/10/2013 | Penthouse USA April 2013.pdf |
| 03/09/2013 | Beamonstar.XXX.DVDRip.XviD-Jiggly |
| 03/09/2013 | Blowbang Sexxxperience 2 |
| 03/09/2013 | Arctic.Air.S02E05.Dangerous.Cargo.HDTV.XviD-2HD[ettv] |
| 03/08/2013 | 13 - ABQ.avi |
| 03/07/2013 | silva_sc4rz |
| 03/07/2013 | [RKB]Magi - 07 HD.mp4 |
| 03/07/2013 | Blockhead - Downtown Science - 2005 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 03/07/2013 | 100%, 200%, 300%, 400%, 500%, 600%, 700%, 800%, 900% and 1000% By FLK .  - 10 Full Albums |
| 03/07/2013 | 11.02.16.Hayden_CrueltyParty_ImgZilla.mp4 |
| 03/07/2013 | The Homeowners Guide to Renewable Energy - Achieving Energy Independence Through Solar, Wind, Biomass, and Hydropower |
| 03/05/2013 | Project Redstar.avi |
| 03/05/2013 | [Leopard-Raws] Muv-Luv Alternative - Total Eclipse - 24 (TX 1440x1080 MPEG2 AAC).ts |
| 03/05/2013 | Argo.2012.DVDSCR.XviD-WTF |
| 03/05/2013 | Django Unchained 2012 DVDSCR X264 AAC-P2P |
| 03/04/2013 | Mike Oldfield - Heaven's Open |
| 03/04/2013 | Mike Oldfield - Guitars |
| 03/04/2013 | Mike Oldfield - Five Miles Out |
| 03/04/2013 | Men's Fitness Workout Manual - Your Guide To Building Muscle And Burning Fat 2013 -Mantesh |
| 03/04/2013 | Thrive Fitness - The Vegan-Based Training Program for Maximum Strength, Health,  Fitness And Developing Endurance -Mantesh |
| 03/04/2013 | Wreck-It Ralph 2012 DVDRip XviD AC3-3LT0N.avi |
| 03/04/2013 | Project.X.2012.DVDRip.XviD-AMIABLE |
| 03/04/2013 | Mike Oldfield Tubular Bells (The Ultimate Edition 2009 3CD Set) [FLAC][WwW.LoKoTorrents.CoM] |
| 03/04/2013 | Spectacular Sex Moves She'll Never Forget - Ingenious Positions and Techniques That Will Blow Her Mind  -Mantesh |
| 03/04/2013 | Developing Endurance |
| 03/04/2013 | FinalBurner PRO 2.24.0.235 Setup + KeyGen.rar |
| 03/04/2013 | FarCry 3 Normal and Deluxe edition - crack only- [PC-version] |
| 03/04/2013 | Mike Oldfield - Tubular Beats 2013 Pop 320kbps CBR MP3 [VX] [P2PDL] |
| 03/03/2013 | The Naked Foods Cookbook |
| 03/03/2013 | Johnny Cash The Man in Black (5CD Box Set) (1991) [Flac][WwW.LoKoTorrents.CoM] |
| 03/03/2013 | VA Light Erotic Songs (2013) [WwW.LoKoTorrents.CoM] |
| 03/02/2013 | Elton John - Love Songs - [TFM] |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 03/02/2013 | Dido - Girl Who Got Away (Deluxe) |
| 03/02/2013 | Life of Pi (2012) |
| 03/02/2013 | CCleaner.Professional.3.22.1800. Crack.and.Key-Z0l33.exe |
| 03/02/2013 | The.Penguins.of.Madagascar.Operation.Get.Ducky.2012.FRENCH.DVDRiP.XViD-PeeR2Me.avi |
| 03/01/2013 | How to Grow Gourmet, Medicinal and Edibl - Sandra Anderson.mobi |
| 03/01/2013 | David Bowie - The Next Day [2013-MP3-Cov][Bubanee] |
| 03/01/2013 | Sons of Anarchy - The Complete Season 5 [HDTV] |
| 02/28/2013 | BBC.Imagine.2012.The.Many.Lives.of.William.Klein.720p.HDTV.x264.AAC.MVGroup.org.mkv |
| 02/27/2013 | Music Player X [Mac] - DroidIP |
| 02/26/2013 | Sword Art Online |
| 02/26/2013 | [Shin-S] CODE BREAKER ED Single - Shiroi Karasu [Suzumura Kenichi].zip |
| 02/26/2013 | Windows XP SP3 MEDIA CENTRE Edition V.3 (x86) Updated till 23.02.2013 @ Only By THE RAIN {HKRG} |
| 02/25/2013 | Frankenweenie (2012) [3D] [HSBS] |
| 02/25/2013 | Jimi Hendrix - Blue Wild Angel - 2002 [EAC - FLAC] (oan) |
| 02/25/2013 | VA - Mega Top House 100 (2013)[Mp3][www.lokotorrent.com] |
| 02/25/2013 | www.torrent.to...Wers.glaubt.wird.selig.Salvation.Boulevard.2011.German.AC3.DVDRip.XviD-MORTAL |
| 02/25/2013 | Resident Evil Retribution (2012) BRRIP XviD-MAX |
| 02/25/2013 | Tora Tora Platinum Vol.54  Akari Hoshino |
| 02/24/2013 | SY-135.avi |
| 02/24/2013 | Playboy Magazine - 10 Playmate Photo Spereds (February 2013) |
| 02/24/2013 | 公主殿下@sis001@zuko-012 |
| 02/24/2013 | The Secrets of Great G-Spot Orgasms and Female Ejaculation - The Best Positions and Latest Techniques for Creating Powerful, Long-Lasting, Full-Body Orgasms -Mantesh |
| 02/24/2013 | Dani.Mathers.Suite.Seductions.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 02/24/2013 | PlayboyPlus.13.02.06.Adriana.Lynn.Rooftop.Games.XXX.1080p.MP4-VSEX[rarbg] |
| 02/24/2013 | Ashlee.Lynn.Morning.Tease.Plus.Playboy.2012.FullHD_iyutero.com.mp4 |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 02/24/2013 | Love The Essential Ballads [3CDs] (2012)[Mp3][www.lokotorrents.com] |
| 02/24/2013 | Jasmine.Symone.Sweet.Little.Lady.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 02/24/2013 | Jeannie.Santiago.Keeping.Fit.Plus.Playboy.2012.FullHD_iyutero.com.mp4 |
| 02/23/2013 | The Girls of Penthouse - OMG! Its Jessie Andrews And All Her Hottest Bffs (March,April 2013) |
| 02/23/2013 | Cassie.Laine.Seduction.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 02/23/2013 | Taken 2 (2012) |
| 02/23/2013 | Ashlee.Lynn.Oil.Me.Up.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 02/23/2013 | [Torrentfrancais.com]-avengers-xxx-a-porn-parody-xxx-dvdrip |
| 02/23/2013 | Jeannie.Santiago.BMX.Babe.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 02/23/2013 | National Geographic-Killing Lincoln [2013] |
| 02/23/2013 | Hotel Transylvania (2012) |
| 02/23/2013 | Playboys-natural-beauties-January-2013-US.pdf |
| 02/23/2013 | Adriana.Lynn.Rooftop.Games.Plus.Playboy.2013_iyutero.com.mp4 |
| 02/23/2013 | Elena.Romanova.Stylish.and.Sexy.Plus.Playboy.2013.FullHD_iyutero.com.mp4 |
| 02/23/2013 | Grant's Atlas of Anatomy (13th Ed)(gnv64).pdf |
| 02/21/2013 | [ www.UsaBit.com ] - PC Gamer US 2013-02.pdf |
| 02/20/2013 | VA-Bombshell_The_New_Marilyn_Musical_From_SMASH-OST-(Deluxe_Edition)-2CD-2013-C4 www.0daymusic.org |
| 02/20/2013 | Various Artists - Bombshell - The New Marilyn Musical From SMASH 2013 Soundtrack 320kbps CBR MP3 [VX] [P2PDL] |
| 02/20/2013 | Person.of.Interest.S02E09.HDTV.XviD-RoR [Lektor PL].avi |
| 02/20/2013 | Esquire_USA_March_2013.pdf |
| 02/18/2013 | PC Gamer Magazine USA Holiday 2012 [azizex666] |
| 02/18/2013 | Esquire Magazine USA December 2012 [azizex666] |
| 02/17/2013 | DVDFab Platinum 5.0.6.0 (Ghosthunter release) [h33t][LoC. Blazer] |
| 02/16/2013 | Twilight Saga - I - II - III - IV - V Soundtracks 5CD [Bubanee] |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 02/16/2013 | Josh Groban - All That Echoes (2013) |
| 02/16/2013 | Grzimek's Animal Life Encyclopedia - Evolution (gnv64).pdf |
| 02/15/2013 | Babes.12.04.25.Heather.Joy.And.Gabriella.Paltrova.Brunettes.Duo.XXX.1080p.MP4-KTR[rbg] |
| 02/13/2013 | Tantei Opera Milky Holmes II |
| 02/11/2013 | Yoga Heals Your Back - 10-Minute Routines that End Back and Neck Pain |
| 02/11/2013 | Mogwai - Rock Action [192] (2001) NuHS |
| 02/10/2013 | How Do Solar Panels Work - (Science in the Real World) -Mantesh |
| 02/10/2013 | The 150 Most Effective Ways to Boost Your Energy - The Surprising, Unbiased Truth About Using Nutrition, Exercise, Supplements, Stress Relief, and Personal Empowerment to Stay Energized All Day - Mantesh |
| 02/10/2013 | Man Up! - 367 Classic Skills for the Modern Guy -Mantesh |
| 02/10/2013 | Nero 9.0.9.4b6 Full + Serial.rar |
| 02/10/2013 | Keep Your Brain Alive - 83 Neurobic Exercises to Help Prevent Memory Loss and Increase Mental Fitness-Mantesh |
| 02/10/2013 | How to Argue Powerfully, Persuasively, Positively by Jonathan Herring |
| 02/10/2013 | How to Calculate Quickly - Full Course in Speed Arithmetic -Mantesh |
| 02/10/2013 | Modern.Family.S02E16.Regrets.Only.GERMAN.DUBBED.WS.BDRiP.XViD-TVP |
| 02/10/2013 | Weight Training Basics - A Complete Program For Men And Women -Mantesh |
| 02/09/2013 | Underworld Awakening (2012) R5 LiNE READNFO XViD-IMAGiNE |
| 02/09/2013 | www.byte.to...Stargate.Atlantis.S02E03.Der.Laeufer.German.DVDRip.XviD-c0nFuSed |
| 02/09/2013 | MEET_THE_ROBINSONS_GBR |
| 02/04/2013 | Looper 2012 BDRip x264-SilverTorrentHD |
| 02/04/2013 | El.Cambiazo.[Spanish].BR-Screener.XviD.[DTL].avi |
| 02/04/2013 | Tom And Jerry In The Dog House 2012 DVDRiP Xvid UnKnOwN |
| 02/04/2013 | Playboy Magazine USA January February 2013 [azizex666] |
| 02/04/2013 | Drew Karpyshyn - Annihilation, Star Wars (The Old Republic).rar |
| 02/03/2013 | animedownloadsonline_Naruto_Shippuden_4_-_The_Lost_Tower2.mp4 |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 02/03/2013 | VA-New Year Party |
| 01/31/2013 | PC - The Sudoku Challenge [PAL] [WwW.GamesTorrents.CoM]] |
| 01/30/2013 | Pitch Perfect (2012) |
| 01/30/2013 | American Curves Magazine Collection PDF MEGAPACK [CARG] |
| 01/30/2013 | Fleetwood Mac - Rumours (Expanded Edition) 2013 3CD Rock 320kbps CBR MP3 [VX] [P2PDL] |
| 01/30/2013 | Karateka |
| 01/30/2013 | How It Works Book of Incredible History - Everything You Need To Know About The World We Lived In (Over 200 Million Years of History) |
| 01/30/2013 | Frankenweenie 2012 BRRiP Xvid SilverHD (SilverTorrent) |
| 01/30/2013 | Hotel Transylvania[2012]WEBRip XviD-ETRG |
| 01/29/2013 | DDP yoga |
| 01/29/2013 | Stealth.2005.Multi.720p.BluRay.X264.Ac3-NeMo |
| 01/26/2013 | 321 Useful Complete How-To-Do-It-Yourself Books [Team Nanban] |
| 01/26/2013 | Robot And Frank 2012 DVDRip XviD-Ltu |
| 01/25/2013 | Wreck it Ralph 2012 TS READNFO x264 AAC-UNiQUE |
| 01/25/2013 | Karate - Basic Principles -Mantesh |
| 01/25/2013 | [ www.TorrentDay.com ] - Harry.And.Pauls.Magnificent.Sporting.Moments.S01E01.HDTV.XviD-AFG |
| 01/24/2013 | Android Tips, Tricks, Apps and Hacks UK - Unlock the Potential of Your Android Device (Volume 04) |
| 01/24/2013 | Ella Fitzgerald - The Great American Songbook - 2CD - Set - [TFM] |
| 01/24/2013 | WoW-64 2012-11-26 00-45-53-03.avi |
| 01/24/2013 | Sarah Brightman - Dreamchaser 2013 Pop 320kbps CBR MP3 [VX] [P2PDL] |
| 01/24/2013 | Homegrown.and.Handmade.A.Practical.Guide.to.More.Self-Reliant.Living.OCR.BD.pdf |
| 01/23/2013 | Rookie.Blue.S03E12.Season.3.Episode.12.HDTV.x264-LOL.[VTV].mp4 |
| 01/23/2013 | FBI_Inspection_Tool_Pack.rar |
| 01/23/2013 | [ www.TorrentDay.com ] - Jamies.15.Minute.Meals.S01E36.480p.HDTV.x264-mSD |
| 01/21/2013 | Maxim Magazine - Sexiest Woman Plus Biggest Epic Fail (January 2013) |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 01/21/2013 | PC Magazine - February 2013 |
| 01/21/2013 | Maxim USA - Meet Americas Sexiest Girl Next Door + 2013 Hometown Hotties Champ (January,February 2013) |
| 01/21/2013 | Wreck-It Ralp |
| 01/21/2013 | How Your House Works - A Visual Guide to Understanding and Maintaining Your Home -Mantesh |
| 01/21/2013 | Maximum PC - Next-Gen Broadband (February 2013) |
| 01/21/2013 | Maxim Hometown Hotties Calendar 2013.pdf |
| 01/19/2013 | The Big Bang Theory S06E09 720p Web-Dl 140mb MrLss |
| 01/17/2013 | Homeland.s01e01.BDRip.720p.rus.eng.NovaFilm |
| 01/15/2013 | Flight (2012).DVDRip.XviD.AC3.PTpOWeR |
| 01/14/2013 | Cam Meekins-NTRSPCTN |
| 01/14/2013 | [ www.TorrentDay.com ] - The.Men.Who.Built.America.Part4.When.One.Ends.Another.Begins.HDTV.XviD-AFG |
| 01/13/2013 | Computer Power User - Intel Knows What You Really Want This Holiday Season (December 2012) |
| 01/13/2013 | A Photographic Atlas of Marine Biology (gnv64).pdf |
| 01/13/2013 | Computer Power User - Whats Next Form Intel (February 2013) |
| 01/13/2013 | Mens Health Magazine USA January February 2013 [azizex666] |
| 01/13/2013 | Lingerie Insight Magazine Collection PDF MEGAPACK [CARG] |
| 01/12/2013 | Maximum PC Magazine USA January 2013 [azizex666] |
| 01/12/2013 | PC World USA - How To Buy The Perfect Gear (December 2012) |
| 01/12/2013 | PC Gamer USA |
| 01/12/2013 | Penthouse USA - 15 Lines To Get Her Bed and 13 Hot Sex Toys (February 2013) |
| 01/12/2013 | Playboy Magazine USA - I Want High (November 2012) |
| 01/12/2013 | PC World Magazine (USA) Best New Free Stuff - June 2012{H33T}{Easypath} |
| 01/12/2013 | [ www.UsaBit.com ] - Maxim USA 2013-01-02.pdf |
| 01/12/2013 | Penthouse USA - Sexxx At Museum (December 2012) |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 01/12/2013 | Sonic_Adventure_DX_setup.zip |
| 01/12/2013 | Playboy Magazine USA December 2012 [azizex666] |
| 01/12/2013 | Penthouse USA - January 2013 |
| 01/12/2013 | Maximum PC Magazine USA Holiday 2012 [azizex666] |
| 01/10/2013 | Sweet-Originals The Best 37 Glam Rock Songs Ever.1999 |
| 01/10/2013 | AVG Internet Security 2012 Final Multi |
| 01/09/2013 | [S^M] Detective Conan 439 RAW.avi |
| 01/08/2013 | Sore Ike! Anpanman - Tsuki Koto Shiratama - Tokimeki Dancing (DVD 720x480 x264 Hi10p AC3).mkv |
| 01/07/2013 | The Practical Illustrated Encyclopedia of Origami - The Complete Guide to the Art of Paperfolding |
| 01/07/2013 | Green Day - Uno Dos Tre (iTunes Version) 2012 Alternative 320kbps CBR MP3 [VX] [P2PDL] |
| 01/07/2013 | Plutocrats - The Rise  Global Super-Rich and the Fall of Everyone Else BY Chrystia Freeland (EPUB) [Qwerty80] |
| 01/06/2013 | The.Babysitter.7.SweetSinner.DvDRip.2012_iyutero.com |
| 01/02/2013 | Jerry Reed - Super Hits (1997) |
| 01/02/2013 | Jamie's 15 Minute Meals Delicious, Nutritious,Super Fast Food 2012 -Mantesh |
| 01/02/2013 | [SumiSora][Sword_Art_Online][24][GB][720p][60FPS].mkv |
| 12/31/2012 | Christina Perri - A Very Merry Perri Christmas EP [Deluxe Version] (2012) |
| 12/31/2012 | PC World USA - Windows 8, In-Dept Guide to New OS (November 2012) |
| 12/31/2012 | Christina Perri - A Very Merry Perri Christmas - EP |
| 12/31/2012 | Richard Marx - Christmas Spirit [Target Deluxe Edition] [2012] |
| 12/31/2012 | VA - 300 Song Christmas Xmas Music Collection [Bubanee] |
| 12/31/2012 | Alicia Keys - Girl On Fire (2012) NLToppers |
| 12/31/2012 | Lady Antebellum - On This Winter's Night (iTunes) |
| 12/31/2012 | Penthouse Letters - Dirty Adventure Hotter Than Hell! (January 2013) |
| 12/31/2012 | The Ultimate Party Drink - Book Over 750 Recipes for Cocktails, Smoothies, Blender Drinks, Non-Alcoholic Drinks, and More - Mantesh |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 12/31/2012 | 269 Amazing Sex Tips and Tricks for Her |
| 12/31/2012 | [STenF] Campione! - 10 [HDTV 1280x720 MKV+Hi10P].mkv |
| 12/31/2012 | Playboys Playmate Review - The Years Sexiest Centerfolds, 2012 |
| 12/31/2012 | 101 Christmas Songs (2012) |
| 12/31/2012 | Playboy USA - The Nude Marilyn (December 2012) |
| 12/31/2012 | ParaNorman.2012.DVDRip.XviD-ALLiANCE. |
| 12/31/2012 | Bloc Party - Four [Deluxe] 2012 |
| 12/31/2012 | 269 Amazing Sex Tips and Tricks for Him -Mantesh |
| 12/31/2012 | [www.Cpasbien.me] Alicia Keys - Girl On Fire - (2012-Mp3-320Kbps) |
| 12/31/2012 | Same Place, More Space - 50 Projects to Maximize Every Room in the House -Mantesh |
| 12/31/2012 | Colbie Caillat - Christmas In The Sand |
| 12/31/2012 | The 4-Hour Body An Uncommon Guide to Rapid Fat-Loss, Incredible Sex, and Becoming Superhuman (Pdf,Epub,Mobi) - MANTESH |
| 12/31/2012 | VA - Christmas Top 100 [Mp3][www.lokotorrents.com] |
| 12/31/2012 | Penthouse Letters January 2013 [azizex666] |
| 12/31/2012 | VA - The Ultra Lounge-3CD-2012 |
| 12/31/2012 | Katherine Jenkins - This Is Christmas (2012) |
| 12/31/2012 | PC Gamer Magazine USA January 2013 [azizex666] |
| 12/31/2012 | Maximum PC Magazine November 2012 [azizex666] |
| 12/31/2012 | ABC Family-The Mistle Tones [2012] |
| 12/31/2012 | Katherine_Jenkins-This_Is_Christmas-2012-C4 |
| 12/31/2012 | Maximum PC - 2013 Tech Preview Plus Killer Software (Holiday 2012) |
| 12/31/2012 | Susan Boyle - Standing Ovation- The Greatest Songs from the Stage  320 kbps CBR MP3 VYTO [VX] [P2PDL] |
| 12/31/2012 | Christmas Party Anthems 2012 - Includes Xmas Party Mega Mix (2012) [mp3][www.lokotorrents.com] |
| 12/31/2012 | Cristy Lane's 20 Greatest Hits |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 12/31/2012 | VA - NOW That's What I Call Christmas [3CD] [2012] |
| 12/31/2012 | PC Advisor Magazine January 2013 [azizex666] |
| 12/31/2012 | My Ding-A-Ling Rap.torrent |
| 12/30/2012 | Penthouse Magazine USA - February 2012 |
| 12/30/2012 | Penthouse Magazine USA February 2013 [azizex666] |
| 12/28/2012 | chigi-pg-acth.mp4 |
| 12/28/2012 | Various Artists - The Annual 2013 - Ministry of Sound Dance 320kbps CBR MP3 [VX] [P2PDL] |
| 12/27/2012 | [www.Cpasbien.com] Chicago.Fire.S01E04.FASTSUB.VOSTFR.HDTV.XviD-MiND |
| 12/27/2012 | LMFAO - Sorry For Party Rocking (DeLuxe Edition) 320KB (2011) TBS |
| 12/26/2012 | Billboard Top100 Single Charts vom 22 12 2012 [Mp3][www.lokotorrents.com] |
| 12/26/2012 | VA – The Top 40 Best Christmas Hits Ever! (2012) |
| 12/25/2012 | The Hobbit - An Unexpected Journey (Special Edition) [ChattChitto RG] |
| 12/25/2012 | Maxim Magazine - Hot 100 Australian Women (November 2012) |
| 12/24/2012 | dvdrip.m4v |
| 12/24/2012 | Hugo_2011_720p_BDRip_QEBS7_AAC20_MP4-FASM |
| 12/23/2012 | Flight.2012.DVDSCR.x264.AAC-BiGKATS |
| 12/23/2012 | VA-100 Chilled Classics (3 Hours of the Greatest Chill Out Lounge Music in the World)-2012 |
| 12/22/2012 | VA - So Fresh - Songs for Christmas (2012) [MP3 320 - Stepherd] |
| 12/22/2012 | Cloud.Atlas.2012.BDRip.XviD-MeRCuRY |
| 12/20/2012 | Calculus for Business, Economics, Life Sciences and Social Scien |
| 12/18/2012 | Lawless 2012 BRRip XviD-IMDB |
| 12/17/2012 | Elvis Presley - 100 Famous Elvis Essentials for Rock'n'roll Lovers [My Christmas Gift for You Deluxe Edition] [2012] |
| 12/17/2012 | VA - Billboard 2012 - Year End Hot 100 Songs [2012-Compilation] iTunes M4A NimitMak SilverRG |
| 12/17/2012 | Ableton Live 8.2.2 (CRACKED).iso |
| 12/17/2012 | The Odd Life of Timothy Green[2012]BRRip XviD-ETRG |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 12/17/2012 | Save the Children - Christmas Carols and Festive Songs |
| 12/17/2012 | Christmas - Irish Christmas - [TFM] - 2012 |
| 12/17/2012 | Best World Pop Romantic Hits (2012) |
| 12/17/2012 | The Hobbit - An Unexpected Journey Soundtrack |
| 12/17/2012 | Beasts Of The Southern Wild 2012 LIMITED DVDRip XviD-SPARKS |
| 12/16/2012 | Space From Earth to the Edge of the Universe [azizex666] |
| 12/14/2012 | Las Guerras Clon - Los cazadores de sith - Droid Factory.cbz |
| 12/14/2012 | Green Day - Tre! (2012) MP3@320kbps Beolab1700 |
| 12/13/2012 | Nobody Walks (2012).BDRip.XviD.SPARKS |
| 12/12/2012 | Trans-Siberian_Orchestra_-_Wizards_In_Winter_(2nafish).mpg |
| 12/10/2012 | The.Bourne.Legacy.2012.DVDRip.XviD-NEUTRINO (SilverTorrent) |
| 12/10/2012 | American Curves - Magazine (2012) |
| 12/10/2012 | Men in Black 3[2012]DVDRip XviD-ETRG |
| 12/10/2012 | I.Grew.Up.In.The.60s.[2012]3CDs(BiNGO) |
| 12/10/2012 | Il Divo - The Greatest Hits (Deluxe Version) 2CD [iTunes] (2012-Album) [STumPZ-ReleaSe] |
| 12/09/2012 | ReValver2 |
| 12/09/2012 | Savages (2012) En |
| 12/09/2012 | Exotic XXX Magazine Collection PDF MEGAPACK [CARG] |
| 12/09/2012 | High Society XXX Magazine Collection PDF MEGAPACK [CARG] |
| 12/09/2012 | Trouble.with.the.Curve.2012.DVDRip.XviD-SPARKS |
| 12/08/2012 | John Travolta and Olivia Newton-John - This Christmas(2012)NLToppers |
| 12/08/2012 | J.Travolta and O.Newton-John-This Christmas (2012) 320Kbit(mp3) DMT |
| 12/08/2012 | In Time (2011) Engl R5 DivX {HQ}.avi |
| 12/08/2012 | [Kusunoki] [18禁アニメ][DVD] 蠱惑の刻 腹ボテクール・雪乃 恥蜜に溢れる緩んだ恥穴 (1280x720 x264 AACx2).mp4 |
| 12/08/2012 | The.Defenders.2010.S01E14.HDTV.XviD-LOL |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 12/08/2012 | Chernobyl Diaries 2012 HDTV XViD.AC3-ART3MiS |
| 12/07/2012 | American Reunion 2012 RETAIL DVDRip XviD AC3-NYDIC |
| 12/07/2012 | The Future 2011 DVDRip XviD AC3-playXD |
| 12/05/2012 | [BakaWolf-m.3.3.w] H2O - Footprints in the Sand - 12 - [Final] (H.264) [0F276804].mkv |
| 12/05/2012 | Hot.Indian.P.O.V.2008.XXX.DVDRip.XviD-CiCXXX |
| 12/05/2012 | [ www.TorrentDay.com ] - Merlin.2008.5x09.With.All.My.Heart.480p.HDTV.x264-mSD |
| 12/04/2012 | Men in black 3 (Realuploads) |
| 12/04/2012 | Paranormal Activity 4 (2012).DVDRip.XviD-NYDIC |
| 12/03/2012 | My 15 Books |
| 12/03/2012 | USA Hot Top 40 Singles Chart 1-December-2012 [Bubanee] |
| 12/03/2012 | Santa Paws 2 The Santa Pups 2012 DVDRip Xvid AC3 Legend-Rg |
| 12/03/2012 | Brave (2012) [1080p] |
| 12/03/2012 | Ministry Of Sound Anthems 90s 2012 |
| 12/03/2012 | Christmas - Silent Night - [TFM] - 2012 |
| 12/03/2012 | The Windows 7 Power Users Guide Ebook |
| 12/03/2012 | USA Hot Top 40 Singles Chart 8-December-2012 [Bubanee] |
| 12/03/2012 | Brave[2012]BRRip XviD-ETRG |
| 12/02/2012 | David Guetta - Nothing But The Beat_Collectors Edition (Virgin) - 2011 |
| 12/02/2012 | W.E. BDRip XviD-DiAMOND |
| 12/01/2012 | Seven.Psychopaths.2012.AUSTRALIA.DVDRip.XviD- VYTO |
| 11/30/2012 | One.Day.2011.BRRip.XviD-playXD |
| 11/29/2012 | Dubstep (Top 40 Ð Ð¿Ñ€ÐµÐ»ÑŒ) |
| 11/29/2012 | kingdoms of amalur reckoning |
| 11/28/2012 | The Campaign 2012 Extended Cut BDRip 720p x264 AAC-MZON3 |
| 11/26/2012 | VA-Die_NDW_Lebt-2CD-DE-2009-VOiCE |
| 11/26/2012 | Jericho.S01E17.HR.HDTV.XviD-CTU.avi |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 11/26/2012 | Christina Perri - Lovestrong [Deluxe Edition] 2011 [CDRip] CBR320 vtwin88cube |
| 11/26/2012 | Dexter.6x07.Nebraska.ITA.HDTVMux.XviD-UPZ.avi |
| 11/26/2012 | [ www.UsaBit.com ] - Christmas.Miracle.2012.DVDRip.XviD-VoMiT |
| 11/26/2012 | Ghost.Whisperer.S05E19.Das.Kindermaedchen.GERMAN.DUBBED.WS.HDTVRiP.XviD-SOF |
| 11/26/2012 | Private.Specials.54.Sex.Boat.2.XXX.DVDRip.XviD-Pr0nStarS |
| 11/25/2012 | Jennifer Wolf and the Mayan Relics [ASG].exe |
| 11/24/2012 | Maximum PC Magazine USA December 2012 [azizex666] |
| 11/24/2012 | Once Upon a Time S01E09 HDTV XviD-LOL |
| 11/24/2012 | Battlefield America 2012 DVDRip XviD-NeDiVx |
| 11/24/2012 | Beaver to Beaver an adult comic (boxer302) |
| 11/24/2012 | The Twilight Saga Breaking Dawn - Part 2 2012.DVDRip-DEPRiVED |
| 11/24/2012 | Maxim Magazine USA November 2012 |
| 11/23/2012 | Ringo Deathstarr - Shadow Tour EP (2011)(Music.Mp3).rar |
| 11/23/2012 | Maximum Pc 101  Killer Websites Magazine |
| 11/23/2012 | The Twilight Saga Breaking Dawn - Part 1 2011 R5 CAM AUDiO XviD FUSiON |
| 11/23/2012 | PC World Magazine Windows Fixes - February 2012 |
| 11/22/2012 | YoungLibertines-Ira And Andy [720p] |
| 11/21/2012 | Deep Purple - Live At Montreux (2006)-alE13 |
| 11/21/2012 | CRYSIS.3.2012.Hack |
| 11/21/2012 | Electronics All-In-One Desk Reference For Dummies 8 Books in 1 |
| 11/21/2012 | Wayne Newton - Danke Schoen.wav |
| 11/20/2012 | Maximum PC Magazine - The Chepaskate's Guide To Power Computing (October 2012) USA |
| 11/20/2012 | Maximum PC Magazine USA October 2012 |
| 11/20/2012 | [ www.Torrenting.com ] - Kung Fu Panda Holiday Special 2010 DVDRIP Xvid AC3(Multi)-BHRG |
| 11/20/2012 | All Animals |
| 11/20/2012 | all-free-video-to-mp3-converter-4.6.2.exe |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 11/19/2012 | 欢乐合唱团.Glee.S04E03.Chi_Eng.HDTVrip.624X352-YYeTs人人影视.rmvb |
| 11/18/2012 | Dark Shadows (2012) BRRip FULL LiNE XviD-REFiLL |
| 11/17/2012 | Mastermix Classic Cuts 113 - Philadelphia Soul 12 Inch |
| 11/17/2012 | VA-Chill Nights in White Satin (40 Sensual Chillout and Lounge Bedroom Moods)(2012) |
| 11/16/2012 | [Hanakairou] Higawari Teishoku I Lunch - Ecchina Kinpatsu Precure CG- (Precure Series).zip |
| 11/14/2012 | 37 J.Franziska Z Hausfrau aus Linz.rar |
| 11/14/2012 | Castle 2009 S04E16 HDTV XviD-LOL.[VTV].avi |
| 11/13/2012 | Nature Calls (2012).DVDRip-DYNO |
| 11/12/2012 | The Amazing Spider-man (2012) -DK.mp4 |
| 11/12/2012 | Andre Rieu - Total.Vol 2.8CDs[www.lokotorrents.com][mp3] |
| 11/12/2012 | Andre Rieu - Total.Vol 4.7CDs[www.lokotorrents.com][mp3] |
| 11/12/2012 | Tangled Eng. [2010] |
| 11/12/2012 | Exorcismus 2010 BRRip XviD Ac3 Feel-Free |
| 11/12/2012 | Tony Bennett - Duets I [An American Classic][www.lokotorrents.com][mp3] |
| 11/12/2012 | phantom limb (2007) |
| 11/12/2012 | [ www.Torrenting.com ] - Kung Fu Panda Holiday Special 2012 DVDRIP Xvid Multi Ac3 Audio-StoNerS |
| 11/12/2012 | Aerosmith - Music from Another Dimension [Deluxe Version] (2012) |
| 11/12/2012 | Jackie Evancho - Songs From The Silver Screen (2012) |
| 11/12/2012 | Detroit.1-8-7.S01E11.HDTV.XviD-2HD - { www.SceneTime.com } |
| 11/12/2012 | Colbie Caillat - Christmas in the Sand [2012-Album] iTunes Deluxe+Booklet M4A NimitMak SilverRG |
| 11/12/2012 | The Avengers 2012 3D 1080p HSBS Dual Audio (Hindi_5.1-English_5.1) V.K{HKRG} |
| 11/12/2012 | Andre Rieu - Total.Vol 1.8CDs[www.lokotorrents.com][mp3] |
| 11/12/2012 | IBIZA - Weapons-(TIGERCOMPI72)-WEB-2012 |
| 11/12/2012 | The Men Who Built America Part 2 - HDTV (2012) Xvid |
| 11/12/2012 | Drive Angry[2011]DvDrip[Eng]-FXG |
| 11/12/2012 | [USABIT.com ] - Arthur Christmas 2011 DVDRip XviD-SPARKS |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 11/11/2012 | [ www.TorrentDay.com ] - The.Men.Who.Built.America.Part3.Changing.The.Game.HDTV.XviD-AFG |
| 11/10/2012 | The Darkest Hour 2011 TS Xvid READ NFO UnknOwN |
| 11/10/2012 | Breaking Bad Season 5 , Episode 5 Dead Freight HDTV-XviD |
| 11/10/2012 | The Three Musketeers 2011 AC3.DVDRip.XviD-Pride86 |
| 11/10/2012 | This Means War (2012) DVDRip.XviD [Eng]-SiC |
| 11/09/2012 | Perfect |
| 11/09/2012 | zeroclick-autocorrection-1.00.exe |
| 11/08/2012 | [sV]Transworld.In.Bloom.latestrend.Vcd.mpg |
| 11/04/2012 | The Benny Hill Show Season 3 |
| 11/04/2012 | American Warships (2012) BR DVD DD5.1NLSubs TBS |
| 11/03/2012 | The Spirit Indestructible (Deluxe Version) |
| 11/03/2012 | As.Nasty.As.She.Wants.To.Be.3.XXX.DVDRiP.XviD-DivXfacTory |
| 11/03/2012 | Rolling.Stone.13.September.2012.BD.pdf |
| 11/03/2012 | Ancient Aliens S01E04 Re-Encode n0x.mkv |
| 11/02/2012 | 5333.prnimgs.rar |
| 11/01/2012 | Paranormal Activity 4 (2012) BRRip FULL LiNE XviD - REFiLL |
| 10/29/2012 | Law.and.Order.Criminal.Intent.S09E11.Lost.Children.of.the.Blood.HDTV.XviD-FQM |
| 10/29/2012 | Ada.Zombilerin.Dugunu.2010.dvdrip.avi |
| 10/29/2012 | Tìl z kicsi neÌ ger |
| 10/29/2012 | [ www.Speed.Cd ] - London.2012.Olympics.Swimming.Day7.Finals.720p.HDTV.x264-2HD |
| 10/29/2012 | Windows The Official Magazine December 2012 [azizex666] |
| 10/29/2012 | Homeowner%27s_Guide_to_Renewable_Energy_OCR.pdf |
| 10/29/2012 | Windows The Official Magazine - 101 Amazing Power Tips (December 2012) |
| 10/29/2012 | 50 Years of Bond (2012)(gnv64).pdf |
| 10/27/2012 | Neil Diamond - Discography 1966 - 2009 |
| 10/27/2012 | twistys Flexible Good Time 2nd oct 2012{SiLvErDuSt} |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 10/26/2012 | [ www.TorrentDay.com ] - Trust.Us.With.Your.Life.S01E03.480p.WEB-DL.x264-mSD |
| 10/26/2012 | VA - Trance 2012 Volume Two (2012) |
| 10/25/2012 | [QUC][PB]Aki Hoshino ~ HITO.rar |
| 10/25/2012 | Rules.of.Engagement.S05E04.HDTV.XviD-LOL.[VTV].avi |
| 10/24/2012 | Kaspersky  and Internet Security 2013 v13.0.0.3370 FINAL + Serial Keys + Activators |
| 10/22/2012 | alawarru_the_treasures_of_mystery_island_ghost_ship |
| 10/22/2012 | PC Gamer Magazine USA December 2012 [azizex666] |
| 10/22/2012 | Custom PC Magazine December 2012 [azizex666] |
| 10/22/2012 | PC Advisor Magazine December 2012 [azizex666] |
| 10/21/2012 | Alvin And The Chipmunks Chipwrecked[2011]DVDRip XviD-ETRG |
| 10/21/2012 | Alvin and the Chipmunks Halloween Collection 2012 DvdRip Xvid-SuReNo |
| 10/21/2012 | Van Morrison-Born To Sing No Plan B (2012) 320Kbit(mp3) DMT |
| 10/21/2012 | Alvin and the Chipmunks Batmunk (2012) DVDRip 250mb |
| 10/21/2012 | VA - MTV Classic 40 Classic Hits Of The 80s (2011) - Sebastian[Ub3r] |
| 10/20/2012 | Dinosaurs - A Visual Encyclopedia |
| 10/20/2012 | A Fine Collection of Cookbooks 7 |
| 10/20/2012 | A Fine Collection of Cookbooks 8 |
| 10/20/2012 | Devils Film - Its Okay! Shes My Stepdaughter 4 DVDRip XviD |
| 10/20/2012 | A Fine Collection of Cookbooks 9 |
| 10/19/2012 | Halloween.II.Das.Grauen.kehrt.zurueck.UNCUT.1981.German.720p.BluRay.x264.PROPER-MAJESTiC |
| 10/17/2012 | wb-df9 |
| 10/17/2012 | Hugo 2011 BRRip XviD AC3-JEBT |
| 10/16/2012 | LHOP S09 |
| 10/16/2012 | [ www.UsaBit.com ] - Tinker Bell Secret of the Wings 2012 720p AC3 XViD-RemixHD |
| 10/16/2012 | Tinker Bell 1-3 Trilogy 2008-2010 BluRay 720p x264 aac jbr |
| 10/16/2012 | [REC]³ Génesis DVDRip-EliTe |

EXHIBIT C

| Hit Date UTC | Filename |
|---|---|
| 10/16/2012 | The Sitter Uncut Version DVDrip 2011 |
| 10/15/2012 | Jeff.Dunham.Minding.The.Monsters.2012.DVDRip-NOGRP |
| 10/15/2012 | 12_DAYS_OF_TERROR |
| 10/15/2012 | [www.byte.to].1999 Celtic Woman 2 |
| 10/15/2012 | [Shin-S] Senki Zesshou Symphogear Character Song 6 - Kohinata Miku [Iguchi Yuka].zip |
| 10/15/2012 | Darksiders.II.2012.PC |
| 10/15/2012 | Now That's What I Call a No. 1 - VA [ChattChitto RG] |
| 10/14/2012 | Hotel.Transylvania.2012.CAM.XviD-NoGRP |
| 10/14/2012 | Rok.ballady.vseh.vremen.VA.2012.MP3.320kbps |
| 10/14/2012 | Penthouse Magazine USA October 2012 |
| 10/13/2012 | [ www.Torrentday.com ] - Mr.Sunshine.2011.S01E01.Pilot.HDTV.XviD-FQM |
| 10/13/2012 | Ciara - Basic Instinct (2010)(320kbps) |
| 10/13/2012 | Penthouse Magazine USA November 2012 [azizex666] |
| 10/13/2012 | LinuxCBT - Ubu12x Edition |
| 10/13/2012 | 100 Hits Disco - Various |
| 10/13/2012 | PC World Magazine USA November 2012 [azizex666] |
| 10/13/2012 | Penthouse Magazine USA September 2012 |
| 10/13/2012 | The.Big.Bang.Theory.S05E04.HDTV.Subtitulado.Esp.SC.avi |
| 10/13/2012 | Aerosmith - Greatest Hits Essentials 4CDRip [Bubanee] |
| 10/13/2012 | PC Gamer Magazine USA October 2012 |
| 10/13/2012 | CSI NY 4x02 Las profundidades.avi |
| 10/12/2012 | Sade - Discography |
| 10/11/2012 | Rolling Stone Magazine 500 Greatest Songs [Bubanee] |
| 10/11/2012 | Torchwood - Children Of Earth - Part 4 of 5 (9th July 2009) [HDTV 720p (x264)] |
| 10/11/2012 | chrismills2012-09-23.flac16 |
| 10/11/2012 | Jeff Who Lives At Home (2012) DVDRip XviD-MAX |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 10/10/2012 | ph1994-12-31.26491.akg461.shnf |
| 10/10/2012 | Posse do Pr.Carlos Elias.rar |
| 10/10/2012 | American.Gun.German.2005.DVDRiP.XViD-R0CKED |
| 10/10/2012 | Iron Man 3 (2013) DVDRip XviD-AMIABLE.rar |
| 10/09/2012 | THE_THIN_RED_LINE |
| 10/09/2012 | Nature.Calls.2012.HDRiP.AC3-2.0.XviD-AXED |
| 10/08/2012 | FHM Top 100 Sexiest Women in the World 2012 South Africa |
| 10/08/2012 | Photoshop Creative  Issue 89, 2012 HD-PDF.zip |
| 10/08/2012 | Stolen (2012) |
| 10/08/2012 | Tom.and.Jerry.Abracadumb.Medieval.Menace.2012.DVDRip.XviD-4PlayHD |
| 10/08/2012 | Superbad [by F8 Night].mpg |
| 10/08/2012 | The Proclaimers - 7 albums 1987 - 2009 [FLAC] [h33t] - Kitlope |
| 10/08/2012 | FHM Magazine - 50 Hottest Babes of All ime (October 2012)  --- HFM |
| 10/08/2012 | The Doors - A Collection 8CD Discography [Bubanee] |
| 10/07/2012 | Kraufte Raufte - Himera |
| 10/07/2012 | Tarzan fickt Jane.rar |
| 10/07/2012 | Nell.[1994].DVDRip.XviD-BLiTZKRiEG.avi |
| 10/07/2012 | Upgrade Your House 100 DIY Repairs and Improvements For Under $100 |
| 10/07/2012 | Rock of Ages 2012 BRRip XviD-IMDB |
| 10/07/2012 | Maxim USA TVs Hottest Girls - October 2012 (HQ PDF) |
| 10/07/2012 | The Beach Boys - 50 Big Ones [2CD] [2012] |
| 10/06/2012 | Maxim USA - Salute to the Military Issue 2012 |
| 10/06/2012 | Cougar.Town.S02E19.HDTV.XviD-LOL |
| 10/06/2012 | Maxim Magazine USA Halloween Special Issue 2012 [azizex666] |
| 10/06/2012 | How It Works Book of Incredible History 2012 - Everything You Need To Know About the World We Live In |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 10/06/2012 | VA - Seriously 80s [3CD Box Set] 2012 |
| 10/05/2012 | 100 Greatest Guitarists of All Time - Rolling Stone Magazine (Created by El Payaso de Broadway) |
| 10/04/2012 | Ano Natsu de Matteru - 12 - 'Ano Natsu de Matteru' ~Waiting In The Summer~.mkv |
| 10/04/2012 | Nuts Magazine UK 05 October 2012 [azizex666] |
| 10/03/2012 | 18 and 19 J Sex auf Wiese hinter Schule.rar |
| 10/03/2012 | Tom.and.Jerry.Happy.Go.Ducky.2012.DVDRip.XviD-4PlayHD |
| 10/03/2012 | Maximum PC Guide to Building a Dream PC |
| 10/03/2012 | Free PSN and Xbox Live Code Generator v2012.1 - Lz0.rar |
| 10/03/2012 | Maximum PC USA -  The Cheapskates Guide to Power Computing (October 2012)---PMS |
| 10/03/2012 | Chatroom DVDRIP.2010 XViD AC3-LEGi0N.avi |
| 10/03/2012 | XYplorer 9.60.0000 __ KeyGen __.rar |
| 10/03/2012 | Maximum PC - PC HOW-TO GUIDE Fall 2012 |
| 10/02/2012 | Rare Earth - Ma |
| 10/02/2012 | Wolfgirl {2001} +18 Uncensored x264 DVDRip Dual Audio [English - Hindi] |
| 10/01/2012 | VA - So Fresh The Hits Of Spring [2012] |
| 10/01/2012 | Sandy Style - Blue Dream.avi |
| 10/01/2012 | Windows The Official Magazine November 2012 - [azizex666] |
| 10/01/2012 | VA - 2012 - So Fresh The Hits Of Autumn 2012 |
| 10/01/2012 | VA_-_Q-Music_presents_Party_Rock_The_Anthems-2CD-2011-MLF www.0daymusic.org |
| 10/01/2012 | So Fresh - The Hits of Summer 2012 and The Best of 2011[www.lokotorrents.com][mp3] |
| 10/01/2012 | Windows The Official Magazine Windows 7 Help and Advice - November 2012 |
| 10/01/2012 | VA_-_Drive_Time_Hits-2CD-2010-XDS |
| 10/01/2012 | Terra.Nova.S01E11.HDTV.rar |
| 10/01/2012 | VA - Party Rock Anthems Vol.3 [2CD] [2012] |
| 09/30/2012 | Full_Speed_Internet_Broadband_Connection_2.1_GodOfWarezv.rar |
| 09/29/2012 | 100.Greatest.One.Hit.Wonders.80s[www.lokotorrents.com][mp3] |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 09/29/2012 | Mumford and Sons - Babel [Deluxe] 2012 |
| 09/29/2012 | Tom and Jerry Trick and Treats 2012 DVDRip Xvid UnKnOwN |
| 09/29/2012 | Paranormal Activity 3 2010.BDRip.XVID-ViP3R |
| 09/29/2012 | Playboy Magazine USA October 2012 [azizex666] |
| 09/29/2012 | Three Days Grace - Transit Of Venus [2012] |
| 09/29/2012 | PC Gamer Magazine USA November 2012 - [azizex666] |
| 09/29/2012 | Penthouse Forum Magazine October 2012 - [azizex666] |
| 09/29/2012 | Diana Krall - Glad Rag Doll [Deluxe Edition] (Album-2012) [F10] |
| 09/29/2012 | Windows The Official Magazine October 2012 - [azizex666] |
| 09/29/2012 | PC Gamer Magazine USA September 2012 |
| 09/27/2012 | MythBusters.S08E23.Mini.Myth.Madness.HDTV.XviD-FQM - { www.SceneTime.com } |
| 09/24/2012 | Mumford and Sons Babel (Deluxe Edition) MP3@320kbps Beolab1700 |
| 09/24/2012 | The.Magic.of.Belle.Isle.2012.BRRip.XViD.UNiQUE |
| 09/24/2012 | Mens Health Magazine USA October 2012 [azizex666] |
| 09/24/2012 | Ghosts of Girlfriends Past (2009) |
| 09/24/2012 | Computer Power User - October 2012 |
| 09/24/2012 | Green Day - Uno [2012-Album] Mp3-320 NimitMak SilverRG |
| 09/24/2012 | Time Life 1989 - The Collection - 2 CD BoxSet - [TFM] |
| 09/24/2012 | Butter 2012 DVDSCR XviD-PSEUDO |
| 09/24/2012 | Def Leppard |
| 09/24/2012 | The.Best.Exotic.Marigold.Hotel.2011.BDRip.XviD-AMIABLE |
| 09/24/2012 | Moonrise.Kingdom.2012.LiMiTED.BRRip.XVID.AbSurdiTy |
| 09/23/2012 | Chemistry for Dummies |
| 09/23/2012 | MLIFTOONS THE SINK and ZBD An Adult Comic {(ACF)} |
| 09/23/2012 | MILFTOONS JIMMY NAITRON An Adult Comic by {(ACF)} |
| 09/23/2012 | Milftoons OIL An Adult Comic by {(ACF)} |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 09/23/2012 | KIRTU'S ROOF TOP EP 1 and 2 An Adult Comic by {(ACF)} |
| 09/23/2012 | Bad News Bears (1976) |
| 09/23/2012 | MILFTOONS THE MILKY 1-3 An Adult Comic by {(ACF)} |
| 09/23/2012 | SNOW WHITE and Mobile Armor An Adult Comic by {(ACF)} |
| 09/23/2012 | MILFTOONS THE SPY 1-2 An Adult Comic by {(ACF)} |
| 09/23/2012 | My Top 250 songs |
| 09/23/2012 | [UsaBit.com] - Fathers.Day.UNRATED.2011.DVDRiP.XViD-LiViDiTY |
| 09/23/2012 | Horny Stepfather and Moral Of Story An Adult Comic {(ACF)} |
| 09/23/2012 | Pamela.for.Skype.Professional.Edition.v4.8.0.85 |
| 09/23/2012 | MILFTOONS BEACH ADVENTURES 4  An Adult Comic by {(ACF)} |
| 09/23/2012 | Hulk and Lara Croft An Adult Comic by {(ACF)} |
| 09/23/2012 | Lara Jones and Dreams Come True An Adult Comic by {(ACF)} |
| 09/23/2012 | JAB Comix The Omega Girls 1-4 An Adult Comic by {(ACF)} |
| 09/23/2012 | TREASURE PLANET and My Friends Hot MOM An Adult Comic by {(ACF)} |
| 09/23/2012 | KIRTU SAVITA @ 18 EP 4 BEAUTY and THE NERD An Adult Comic by {(ACF)} |
| 09/23/2012 | Forbbiden Flower  and  Punishment An Adult Comic by {(ACF)} |
| 09/23/2012 | MilFtOOns THE SIMPSONS and SURPRIZING An Adult Comic by {(ACF)} |
| 09/23/2012 | THE AVENGERS An Adult Comic by {(ACF)} |
| 09/23/2012 | POPEYE and MilFTooN An Adult Comic by {(ACF)} |
| 09/23/2012 | 30-LESBO_2.wmv |
| 09/23/2012 | Mary Marvel and BattleBitches 1-2 An Adult Comic by {(ACF)} |
| 09/23/2012 | SEXY SEEKERS and Dawn of new day An Adult Comic by {(ACF)} |
| 09/23/2012 | MLIFTOONS DENNIS AND DAXTER An Adult Comic by {(ACF)} |
| 09/23/2012 | Sex Island and They Are So Nice An Adult Comic by {(ACF)} |
| 09/23/2012 | KIRTUS MISS RITA EP 1 THE INTERVIEW An Adult Comic by {(ACF)} |
| 09/23/2012 | MILFTOONS Power FUCK Girls and IT Happens An Adult Comic by {(ACF)} |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 09/23/2012 | MilfToons SAFE SEX and Seduced Grandfather an Adult Comic by {(ACF)} |
| 09/23/2012 | SAVITA BHABHI EP 33 SEXY BEACH An Adult Comic by {(ACF)} |
| 09/23/2012 | Still Water and Streamy SEX An Adult Comic by {(ACF)} |
| 09/23/2012 | Virgin Planet and Car Wash An Adult Comic by {(ACF)} |
| 09/23/2012 | BELLE IN THE BEAST CASTLE and SEXODUS An Adult Comic by {(ACF)} |
| 09/23/2012 | MILFTOONS Americunt mom An Adult Comic by {(ACF)} |
| 09/23/2012 | MILFTOONS CREAM 1-2 An Adult Comic by {(ACF)} |
| 09/23/2012 | JAB COMIX JHONNY TEST and MLIF MAGZINE An Adult Comic by {(ACF)} |
| 09/23/2012 | Brigade Babe and  Southern belle An Adult Comic by {(ACF)} |
| 09/23/2012 | VELAMMA EP 17 THE HUNT An Adult Comic by {(ACF)} |
| 09/23/2012 | Justice league GIRLS and Beloved Submission An Adult Comic by {(ACF)} |
| 09/23/2012 | KIRTUS UNCLE SHOM EP 1-2 An Adult Comic by {(ACF)} |
| 09/23/2012 | [ www.Torrenting.com ] - Fathers.Day.UNRATED.2011.DVDRiP.XViD-LiViDiTY |
| 09/23/2012 | MilfTooNs PRIZE and FOR TRACY An Adult Comic by {(ACF)} |
| 09/23/2012 | ay papi 14 |
| 09/23/2012 | MILFTOON s TRICKSTER and REDNECK LAND An Adult Comic by {(ACF)} |
| 09/23/2012 | BEN 10 and JETSONS An Adult Comic by {(ACF)} |
| 09/23/2012 | The Incredibles An Adult Comic by {(ACF)} |
| 09/23/2012 | MLIFtoonS FRIENDS WITH BENIFITS An Adult Comic by {(ACF)} |
| 09/22/2012 | BATMAN The Animated Series Complete |
| 09/22/2012 | The.5th.Commandment.Du.sollst.nicht.toeten.German.2008.DVDRiP.XviD-CRiTiCAL |
| 09/21/2012 | Dunkelhaarige Nutte in scharfer Aktion.rar |
| 09/21/2012 | Transsexual3WayParty.000.wmv |
| 09/20/2012 | Mirror Mirror (2012) DVD-Rip |
| 09/20/2012 | [UsaBit.com] - The.Pirates.Band.of.Misfits.2012.DVDRip.XviD-PTpOWeR |
| 09/20/2012 | Butter (2012) DVDRip XviD-MAXSPEED |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 09/18/2012 | Playboy Magazine Romania September 2012 - [azizex666] |
| 09/18/2012 | Collateral.2004.DVDRip.Xvid.iNT-MF[www.moviex.info] |
| 09/18/2012 | The Expendables 2 2012 HDTS XViD UNiQUE |
| 09/18/2012 | Maxim Magazine USA October 2012 |
| 09/18/2012 | 100 Top Songs of the Decade - Various Artists (2000 - 2009). butchT |
| 09/18/2012 | Don McLean - American Pie - The Greatest Hits (2004) |
| 09/18/2012 | [Www.Cpasbien.com] Mika - The Origin of Love (2012) [MP3 320] |
| 09/18/2012 | MATT NATHANSON - DISCOGRAPHY [CHANNEL NEO] |
| 09/17/2012 | P!nk - The Truth About Love iTunes deluxe [2012-Album] Mp3-320 NimitMak SilverRG |
| 09/17/2012 | The.Dark.Knight.Rises.2012.ANOTHER.NEW.SOURCE.TS.XViD-INSPiRAL |
| 09/17/2012 | Decades - 50s 60s 70s 80s 90s [22 Albums] - Part 2 |
| 09/17/2012 | Phillip Phillips - Journey to the Final |
| 09/17/2012 | The Karate Kid (2010) |
| 09/17/2012 | Magic.Mike.2012.R5.DVDRip.XviD-RESiSTANCE |
| 09/16/2012 | Warrior.DVDRip.XviD-DiAMOND |
| 09/15/2012 | If You Happen to Call.mp3 |
| 09/13/2012 | Star Trek DVDRip XviD-iMBT[www ilovetorrents com] |
| 09/13/2012 | The.Unit.S02E04.PROPER.HDTV.XviD-NoTV.avi |
| 09/13/2012 | Anal_Lessons_DiSC1_DVDRip_XviD-Jiggly |
| 09/13/2012 | 1way2sex.net...18 J.Lea and Freundin Steffi aus Essen gepoppt.rar |
| 09/12/2012 | Hot Party Summer 2010 (cd 1).zip |
| 09/12/2012 | VA-Top Of The Pops The 80s-3CD-2008(Atomic RG)phats |
| 09/11/2012 | The Expendables 2 (2012) RETAIL DVDRip XviD AC3-NYDIC |
| 09/11/2012 | Madagascar 3 Europe's Most Wanted 2012 TS XviD Feel-Free |
| 09/11/2012 | Ice Age 4 Continental Drift (2012) DVD-Rip XViD -DivXTeam |
| 09/11/2012 | Tod Trauer Trapani - Funeral Marches - Italy |

EXHIBIT C

| Hit Date  UTC | Filename |
|---|---|
| 09/11/2012 | I.Dont.Know.How.She.Does.It.[2011].DvDscr.[ENGLISH].[DDR] |
| 09/10/2012 | Rock.Of.Ages.TS.XviD-ADTRG |
| 09/10/2012 | Manowar-Hell.on.Earth-V(2009)DVDRip.avi |
| 09/10/2012 | Moonrise Kingdom (2012) DVD-Rip XViD -FiCO |
| 09/10/2012 | Lawless (2012) DVD-Rip XViD -VLiS |
| 09/10/2012 | Total Recall 2012 DVDRip XviD-AMIABLE |
| 09/10/2012 | The Amazing SpiderMan (2012) DVD-Rip XViD -LTT |
| 09/10/2012 | Total Recall (2012) DVDRip XviD-Merge |
| 09/10/2012 | The Expendables 2 (2012) HDTV XviD AC3-XORBiTANT |
| 09/10/2012 | Florence + The Machine - 2011 - Ceremonials |
| 09/10/2012 | [SEF] Soul Eater 35 (XviD MP3 720p).avi |
| 09/10/2012 | The Hunger Games (2012) DVD-Rip XViD -IMAGiNE |
| 09/10/2012 | The Expendables 2 2012 DVDRip XviD AC3-HCA |
| 09/10/2012 | [ www.Torrenting.com ] - The Hunger Games-Dvdrip-Xvid-MRFIXIT |
| 09/10/2012 | The Expendables 2 (2012) DVDRip XviD-Merge |
| 09/10/2012 | The Expendables 2 2012 DVDRip XviD-AMIABLE |
| 09/10/2012 | Lungs (Deluxe Edition) |
| 09/10/2012 | Rock Of Ages (2012) DVD-Rip XViD -ExtraTorrent |
| 09/10/2012 | The Odd Life of Timothy Green (2012) DVD-Rip XViD -Jaybob |
| 09/10/2012 | The.Bourne.Legacy.2012.HDTS.V3.AC3.H264-CRYS |
| 09/10/2012 | Michelle Branch - Mastermind.mp3 |
| 09/10/2012 | [ www.Torrenting.com ] - The.Avengers.2012.DVDRip.XviD-NYDIC |
| 09/10/2012 | Magic Mike - (2012) DVDRip XviD AC3-FYA |
| 09/10/2012 | ParaNorman (2012) DVD-Rip XViD -SPRiNTER |
| 09/10/2012 | Real.Steel.2011.DVDRip.XviD.AC3-3LT0N |
| 09/10/2012 | The.Bourne.Legacy.2012.TS.XViD.AC3.SeeN-CM8 |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 09/08/2012 | Centerfolds_Caught_In_Action_3_Lesbian_Toys_Oral |
| 09/08/2012 | Lexja Batica Mix 2012 |
| 09/08/2012 | Desperate_Milfs_And_Housewives_8_Boobs_Threesome_Mature |
| 09/07/2012 | The Best of Culture Club (1994)-JKoop |
| 09/07/2012 | MILF_Eye_For_Teen_Pie_3_Toys_Lesbian_Masturbation |
| 09/07/2012 | VA-Greatest Ever Rock n Roll Legends 3CD Boxset @320Kbps |
| 09/07/2012 | Anima_Selvaggia_Glasses_DP_Threesome |
| 09/06/2012 | HOT INDIAN COUPLE.AVI |
| 09/06/2012 | Seduction_2_Porn_Lesbian_XXX |
| 09/06/2012 | Spicy_Teens_7_Lesbian_Toys_XXX |
| 09/06/2012 | ????? ?????? (Human Target, 2 season) |
| 09/06/2012 | VA-60s-6CD-2009-pLAN9 |
| 09/06/2012 | Chant |
| 09/06/2012 | Another.Happy.Day.2011.iTALiAN.DVDRip.XviD-TRL[MT].avi |
| 09/06/2012 | Teenage_Fantasies_1_Boobs_Teen_Outdoor |
| 09/06/2012 | Lezcuties_-_Kirsten_and_Vanessa_Vaughn_-_Brunette_Babes_HD_1080p |
| 09/06/2012 | Twistys_-__Georgia_Jones_Going_Down_To_Georgia_HD_720p |
| 09/06/2012 | Ass_Munchers_3_Blowjob_Cumshot_Fetish |
| 09/06/2012 | My_Wifes_Hot_Sister_2_Cumswapping_Porn_Threesome |
| 09/06/2012 | Teeny_Hot_Spots_6_Masturbation_Sex_Toys |
| 09/06/2012 | Twistys_-_Madison_Ivy_-_Maid_To_Please_HD_720p |
| 09/05/2012 | Cream_Pie_19_Teen_Porn_Cumshot |
| 09/05/2012 | TryTeens_Amber.wmv |
| 09/05/2012 | Amateur_Anal_Attemps_17_Porn_XXX_Sex |
| 09/05/2012 | Sweethearts_Special_4_Toys_Masturbation_Lesbian |
| 09/05/2012 | Henessy.Beautiful.amateur.makes.first.film.MiPrimerPorno.08.04.12.HD_iyutero.com.mp4 |

EXHIBIT C

NEMI98

| Hit Date  UTC | Filename |
|---|---|
| 09/05/2012 | MyPickupGirls-Unforgettable sex in public restroom |
| 09/05/2012 | TryTeens_Tianna.wmv |
| 09/05/2012 | [Shikun][Guilty Crown][10][HD].mp4 |
| 09/05/2012 | 01. Los Hijos de los Dioses.avi |
| 09/05/2012 | Brave.2012.TS.XVID-WBZ |
| 09/05/2012 | Amateur_Brunette_Abbey_Goes_Down_On_Her_Boyfriend_On_Camera_For_The_First_Time_Creampie_Teen_XXX.mp4 |
| 09/05/2012 | The.Magic.of.Belle.Isle.2012.BluRay.720p.DTS.x264-CHD [PublicHD] |
| 09/05/2012 | Chick_All_Hardcore_18_Anal_Sex_Porn |
| 09/05/2012 | Anal_Cream_Pie_1_Porn_Cumshot_Redhead |
| 09/05/2012 | Penthouse Magazine - Devils Go Down to Georgia 37 Hot Spots (September 2012) USA{H33T}{Easypath} |
| 09/05/2012 | Kamasutra.2012.BDRip.XviD-FiCO[rbg] |
| 09/05/2012 | Sottomessa_Cumshot_Threesome_XXX |
| 09/05/2012 | I_Screwed_My_Stepsisters_Girlfriend_2_Lesbian_Oral_Teen |
| 09/05/2012 | Tokyo_Fuck_Teens_2_Hairy_Asian_Sex |
| 09/05/2012 | Slumber_Party_13_Toys_Groupsex_Lesbian |
| 09/04/2012 | I SPY - Scholastic - AN OUT OF LUCK TRUCK + A KITE IN FLIGHT UniversalFreedom divx.avi |
| 09/02/2012 | Battleship 2012 DVDrip [XviD]-IMAGiNE |
| 09/02/2012 | Battleship (2012) BDRip |
| 08/31/2012 | Novaja.Volna.2012.Otkrytie.(2012.07.24).2012.XviD.IPTVRip-files-x.avi |
| 08/30/2012 | WordPress 24-Hour Trainer, 2 edition[Team Nanban][TPB] |
| 08/30/2012 | Big.Miracle.2012.DVDRip.XviD-SCREAM |
| 08/28/2012 | Sensitive Pornograph uncensored DVD rip.mp4 |
| 08/27/2012 | 30 Minutes Or Less 2011 HQ Xvid TORE |
| 08/27/2012 | The Bourne Legacy 2012.DVDRip. XviD -ALLiANCE |
| 08/26/2012 | The Black Hole 2012 720p BRRiP x264-TrTd_CREW |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 08/25/2012 | Robot and Frank (2012) DVDRip XviD |
| 08/25/2012 | The Secret World of Arrietty 2012 DVDRip XViD-sC0rp |
| 08/25/2012 | Big.Miracle.2012.DVDRip.XviD-SCREAM |
| 08/23/2012 | VA-DJ Teknikz and DJ E Sudd - Street Execs RandB 30-2011-MIXFIEND |
| 08/23/2012 | 25 Sexiest Boobs Ever (2012) [DvdRip].avi |
| 08/23/2012 | The Elder Scrolls V Skyrim |
| 08/23/2012 | The Three Stooges .2012.DVDRiP.AC3-5.1.XviD-AXED |
| 08/20/2012 | Train- California 37- (Deluxe Edition)- [2012]- NewMp3Club |
| 08/20/2012 | Train - 2004 - Alive At Last |
| 08/20/2012 | Train - California 37  [2012] |
| 08/19/2012 | Red Lights [2012]DVDRip XviD-ETRG |
| 08/19/2012 | Nox.to-Two.and.a.Half.Men.S09E05.HDTV.XviD |
| 08/19/2012 | [地獄ポーション] ファザコン娘がありがちなAV企画に出演したら.zip |
| 08/17/2012 | OverBRAIN Daily Music Packs |
| 08/16/2012 | ITunes Top 30 van 23 Juli (2011) DMT |
| 08/12/2012 | Ashampoo.Music.Studio.4.v4.0.1-TE |
| 08/09/2012 | Мирер - Дом скитальцев |
| 08/09/2012 | [www.top-hitz.com]Black.Swan.DVDSCR.LD.German.XViD-AOE |
| 08/08/2012 | [异域字幕组][暴力宇宙海賊][Moretsu Uchuu Kaizoku][26][1024x576][简体].mp4 |
| 08/07/2012 | Dark Horse 2012 DVDRIP |
| 08/07/2012 | [ www.TorrentDay.com ] - True.Love.1x05.480p.HDTV.x264-mSD |
| 08/05/2012 | Spartacus.Gods.of.the.Arena.720p.BluRay.X264-WIND |
| 08/05/2012 | [Raws-4U] 宇宙兄弟 第12話 「わたしの名前は伊東せりかです」  (NTV 1280x720 x264 AAC).mp4 |
| 08/05/2012 | Footloose 2011 XviD-SPRiNTER (ENG HQ).avi |
| 08/05/2012 | [VocaMiku] Giant Killing - 14[1080p] [CD70C23D].mkv |

EXHIBIT C

NEMI98

| Hit Date UTC | Filename |
|---|---|
| 08/05/2012 | The FP 2012 DVDRip XviD-SPARKS |
| 08/05/2012 | The Secret Life of the American Teenager S04E21 HDTV x264-2HD[ettv] |
| 08/04/2012 | CLUB.2012 320@ MIXED BY DJ ASIF-D (STAR1) |
| 08/04/2012 | Musical Comedy - Garfunkel and Oates - 4 Albums [320 CBR] |
| 08/03/2012 | WinRAR 4.00 32Bit And 64Bit Full-Version {blaze69}.rar |
| 08/02/2012 | Carnation - Week 16 |
| 07/29/2012 | The.Hunger.Games.2012.V2.TS.XViD.New-Source.DTRG |
| 07/29/2012 | Evelyn Glennie - Rhythm Song - (Solo Percussion) - Flac |
| 07/29/2012 | In Time (2011) DVDRip XviD-STRIKE3031.avi |
| 07/29/2012 | Touch the Sound.avi |
| 07/28/2012 | Safe (2012) DVDRip XViD-LTT |
| 07/27/2012 | The.Avengers.2012.TS.XviD.AC3-ADTRG |
| 07/27/2012 | Pink - Discography - 2000-2011 (320 kbps) |
| 07/26/2012 | TED 2012 FULLCAM x264 - KiNGDOM |
| 07/25/2012 | Kontrabanda.2012.DUAL.BDRip.XviD.AC3.-HQCLUB |
| 07/25/2012 | The Dark Knight Rises (Original Motion Picture Soundtrack) |
| 07/24/2012 | VA-Hardcore Legends Top 100(2012) MP3 NLT |
| 07/23/2012 | [Kyoto]_Hunter_x_Hunter_E34[VOSTFR][HD_1280x720_x264_AAC].mp4 |
| 07/23/2012 | Fringe S04E09 HDTV XviD-ASAP [eztv] |
| 07/23/2012 | VA-Hardstyle_Legends_Top_100-2CD-2012-wAx |
| 07/23/2012 | Gavin DeGraw - Not Over You.zip |
| 07/23/2012 | Usher - Lemme See ft. Rick Ross x264 720p AC-3 (RaHuL {tHe HuNk})[Silver RG] |
| 07/23/2012 | Courageous (2011) DVDRip XviD-MAX |
| 07/23/2012 | Bully (2012) DVDRip XviD-MAXSPEED |
| 07/23/2012 | Brave - [2012] CAM [animation] XviD-Rx |
| 07/23/2012 | kasper internet security 2012-_-patch key good |

EXHIBIT C

| Hit Date UTC | Filename |
| --- | --- |
| 07/23/2012 | Treasure.Island.2012.Part.2.DVDRip.XviD.EXViD |
| 07/23/2012 | Crazy Stupid Love 2011_[En] |
| 07/22/2012 | Dog.the.Bounty.Hunter.S08E16.Short.Handed.HDTV.XviD-LOL.[VTV].avi |
| 07/22/2012 | Labyrinth (1986) |
| 07/22/2012 | Leap Year (2010) |
| 07/22/2012 | Date Night (2010) |
| 07/22/2012 | Charlie Chaplin - The Great Dictator (1940) |
| 07/20/2012 | Lie To Me  Seizoen 2, Afl 22, NL Subs.DMT |

EXHIBIT C

NEMI98